# 2017 CA 002837 2 DISTRICT OF COLUMBIA Vs. JEFFERSON-11 STREET, LLC et al JJM

- Case Type:
- JIC 2
- Case Status:
- Open
- File Date:
- 04/24/2017
- Action:
- Miscellaneous Petition Filed
- Status Date:
- 04/24/2017
- Next Event:
- 07/21/2022

All Information | Party | Event | Docket | Receipt | Disposition

## Party Information

**DISTRICT OF COLUMBIA**
- Plaintiff

- Disposition
- Disp Date

**Alias**

**Party Attorney**
- Attorney
- BERGER, JENNIFER L
- Attorney
- GUDGER, MONIQUE L
- Attorney
- HILL, NICOLE S
- Attorney
- LEWIS, JANEESE TYNIKA
- Attorney
- LUI, JOHN W
- Attorney
- MCINTYRE, J. KEVIN
- Attorney
- MEYER, MATTHEW W.

**JEFFERSON-11 STREET, LLC**
- Defendant

- Disposition
- Disp Date

**Alias**

**Party Attorney**
- Attorney
- MARKETOS, JAMES L L
- Attorney
- NESSE, JANET M M
- Attorney
- SCHRAGER, RICHARD S
- Attorney
- STYLES, JEFFERY W

**SCF MANAGEMENT LLC**
- Defendant

- Disposition
- Disp Date

**Alias**

**Party Attorney**
- Attorney
- SCHRAGER, RICHARD S
- Attorney
- STYLES, JEFFERY W

**FORD, Sr, STANLEY**
- Defendant

- Disposition

- Disp Date

**Alias**

**Party Attorney**
- Attorney
- SCHRAGER, RICHARD S
- Attorney
- STYLES, JEFFERY W

**PARKER, ELLIS J.**
- Defendant

- Disposition
- Disp Date

**Alias**

**Party Attorney**
- Attorney
- MARKETOS, JAMES L L
- Attorney
- SCHRAGER, RICHARD S
- Attorney
- STYLES, JEFFERY W

**GLMORE, BENJAMIN**
- Receiver

- Disposition
- Disp Date

**Alias**

**Party Attorney**
- Attorney
- PRO SE

## Events

| Date/Time | Location | Type | Result | Event Judge |
|---|---|---|---|---|
| 04/27/2017 03:30 PM | DO NOT USE Judge In Chambers, Room 4103 | Status Hearing | Status Hearing Held | |
| 07/07/2017 11:30 AM | Courtroom 219 | Show Cause Hearing | Show Cause Hearing Vacated | |
| 07/14/2017 11:00 AM | Courtroom 415 | Show Cause Hearing | Show Cause Hearing Continued | PAN, FLORENCE Y |
| 07/27/2017 09:45 AM | Courtroom 415 | Show Cause Hearing | Show Cause Hearing Held | PAN, FLORENCE Y |
| 09/20/2017 09:30 AM | Courtroom 415 | Show Cause Hearing | Show Cause Hearing Held | PAN, FLORENCE Y |
| 09/26/2017 09:30 AM | Courtroom 415 | Show Cause Hearing | Show Cause Hearing Vacated | PAN, FLORENCE Y |
| 09/29/2017 11:00 AM | Courtroom 415 | Show Cause Hearing | Show Cause Hearing Held | PAN, FLORENCE Y |
| 10/06/2017 11:00 AM | Courtroom 415 | Show Cause Hearing | Show Cause Hearing Vacated | PAN, FLORENCE Y |
| 10/27/2017 11:30 AM | Courtroom 415 | Show Cause Hearing | Show Cause Hearing Held | PAN, FLORENCE Y |
| 11/17/2017 02:00 PM | Courtroom 415 | Status Hearing | Status Hearing Held | PAN, FLORENCE Y |
| 12/14/2017 02:30 PM | Courtroom 415 | Status Hearing | Status Hearing Held | PAN, FLORENCE Y |
| 01/22/2018 02:30 PM | Courtroom 415 | Motion Hearing | Motion Hearing Held | PAN, FLORENCE Y |
| 02/02/2018 02:00 PM | Courtroom 415 | Status Hearing | Status Hearing Held | PAN, FLORENCE Y |
| 03/23/2018 02:00 PM | Courtroom 415 | Status Hearing | Status Hearing Held | PAN, FLORENCE Y |
| 05/25/2018 02:00 PM | Courtroom 415 | Status Hearing | Status Hearing Held | PAN, FLORENCE Y |
| 06/18/2018 09:30 AM | Courtroom 415 | Show Cause Hearing | Show Cause Hearing Vacated | PAN, FLORENCE Y |

| Date/Time | Location | Type | Result | Event Judge |
|---|---|---|---|---|
| 06/18/2018 09:30 AM | Courtroom 415 | Status Hearing | Status Hearing Held | PAN, FLORENCE Y |
| 06/18/2018 10:30 AM | Courtroom 415 | Status Hearing | Status Hearing Vacated | PAN, FLORENCE Y |
| 07/26/2018 11:00 AM | MEDIATION CENTER, 410 E Street, N.W., First Floor | Mediation Session (Civil 2) | Mediation Cancelled by Chambers | PAN, FLORENCE Y |
| 07/30/2018 09:30 AM | Courtroom 415 | Status Hearing | Status Hearing Held | PAN, FLORENCE Y |
| 09/13/2018 11:00 AM | MEDIATION CENTER, 410 E Street, N.W., First Floor | Mediation Session (Civil 2) | *Mediation Held/No Agreement Reached | PAN, FLORENCE Y |
| 09/14/2018 02:30 PM | Courtroom 415 | Status Hearing | Status Hearing Held | PAN, FLORENCE Y |
| 09/27/2018 09:00 AM | MEDIATION CENTER, 410 E Street, N.W., First Floor | Mediation Session (Civil 2) | *Mediation Held/No Agreement Reached | PAN, FLORENCE Y |
| 11/19/2018 09:30 AM | Courtroom 415 | Status Hearing | Status Hearing Held | PAN, FLORENCE Y |
| 01/30/2019 02:30 PM | Courtroom 415 | Status Hearing | Status Hearing Held | PAN, FLORENCE Y |
| 02/21/2019 09:30 AM | Courtroom 415 | Motion Hearing | Motion Hearing Vacated | PAN, FLORENCE Y |
| 02/21/2019 09:30 AM | Courtroom 415 | Status Hearing | Status Hearing Vacated | PAN, FLORENCE Y |
| 03/21/2019 09:30 AM | Courtroom 415 | Motion Hearing | Motion Hearing Continued With Consent Of Parties | PAN, FLORENCE Y |
| 04/18/2019 09:30 AM | Courtroom 415 | Motion Hearing | Motion Hearing Continued With Consent Of Parties | PAN, FLORENCE Y |
| 04/29/2019 10:00 AM | Courtroom 415 | Motion Hearing | Motion Hearing Continued With Consent Of Parties | PAN, FLORENCE Y |
| 05/29/2019 10:00 AM | Courtroom 415 | Motion Hearing | Motion Hearing Held | PAN, FLORENCE Y |
| 08/29/2019 02:30 PM | Courtroom 415 | Motion Hearing | Motion Hearing Held | PAN, FLORENCE Y |
| 09/04/2019 02:30 PM | Courtroom 415 | Motion Hearing | Motion Hearing Continued | PAN, FLORENCE Y |
| 09/19/2019 02:30 PM | Courtroom 415 | Motion Hearing | Motion Hearing Held | PAN, FLORENCE Y |
| 12/02/2019 09:30 AM | Courtroom 415 | Status Hearing | Status Hearing Vacated | PAN, FLORENCE Y |
| 01/06/2020 09:30 AM | Courtroom 415 | Status Hearing | Status Hearing Held | PAN, FLORENCE Y |
| 02/19/2020 02:30 PM | Courtroom 415 | Status Hearing | Status Hearing Held | PAN, FLORENCE Y |
| 03/19/2020 02:30 PM | Courtroom 415 | Status Hearing | Status Hearing Vacated | PAN, FLORENCE Y |
| 05/11/2020 02:30 PM | Courtroom 415 | Status Hearing | Status Hearing Vacated | PAN, FLORENCE Y |
| 08/12/2020 09:30 AM | Courtroom 415 | Status Hearing | Status Hearing Vacated | PAN, FLORENCE Y |
| 10/29/2020 09:30 AM | Courtroom 415 | Status Hearing | Status Hearing Vacated | PAN, FLORENCE Y |
| 12/10/2020 09:30 AM | Courtroom 415 | Motion Hearing | Event Cancelled | PAN, FLORENCE Y |
| 01/26/2021 09:30 AM | Courtroom 415 | Motion Hearing | Motion Hearing Held | PAN, FLORENCE Y |
| 03/30/2021 09:30 AM | Courtroom 415 | Non-Jury Trial | Event Cancelled | PAN, FLORENCE Y |
| 04/30/2021 10:00 AM | Courtroom 415 | Status Hearing | Status Hearing Vacated | PAN, FLORENCE Y |

| Date/Time | Location | Type | Result | Event Judge |
|---|---|---|---|---|
| 08/20/2021 10:00 AM | Courtroom 415 | Status Hearing | Status Hearing Vacated | PAN, FLORENCE Y |
| 08/26/2021 09:30 AM | Courtroom 415 | Motion Hearing | Motion Hearing Held | PAN, FLORENCE Y |
| 09/23/2021 09:30 AM | Courtroom 415 | Motion Hearing | Event Cancelled | PAN, FLORENCE Y |
| 09/27/2021 02:30 PM | Courtroom 415 | Motion Hearing | Event Cancelled | PAN, FLORENCE Y |
| 11/04/2021 09:30 AM | Courtroom 519 | Motion Hearing | Motion Hearing Continued | PARK, JASON |
| 11/10/2021 09:30 AM | Courtroom 519 | Motion Hearing | Motion Hearing Held | PARK, JASON |
| 01/13/2022 10:00 AM | Courtroom 519 | Status Hearing | Status Hearing Held | PARK, JASON |
| 01/13/2022 10:00 AM | Courtroom 317 | Status Hearing | Status Hearing Vacated | PARK, JASON |
| 03/10/2022 10:00 AM | Courtroom 519 | Status Hearing | Status Hearing Held | PARK, JASON |
| 04/21/2022 10:00 AM | Courtroom 519 | Status Hearing | Status Hearing Held | PARK, JASON |
| 04/27/2022 09:30 AM | Courtroom 519 | Status Hearing | Status Hearing Held | PARK, JASON |
| 06/10/2022 11:00 AM | Courtroom 519 | Status Hearing | Status Hearing Held | PARK, JASON |
| 07/21/2022 10:00 AM | Courtroom 519 | Status Hearing | | PARK, JASON |

## Docket Information

| Date | Docket Text | Image Avail. |
|---|---|---|
| 04/24/2017 | Miscellaneous Petition Filed<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 04/27/2017 | Praecipe to Enter Appearance Filed 4/27/2017<br>Attorney: STYLES, Mr JEFFERY W (475264) | Image |
| 04/27/2017 | Event Resulted: HEARING HELD<br>The following event: Status Hearing scheduled for 04/27/2017 at 3:30 pm has been resulted as follows:<br><br>The Plaintiffs Counsel and Defendant counsel appeared before the court. In open court, the plaintiffs counsel requested that the matter be set before a Civil Calendar Judge to resolve the matter. Therefore, the Petition for Appointment of Receiver is hereby certified to Judge Jackson on Calendar 8, hearing to scheduled pursuant to his available calendar.<br><br>Result: Status Hearing Held<br>Judge: TIGNOR, ROBERT S Location: Judge In Chambers, Room 4220<br>Mr JEFFERY W STYLES (Attorney) on behalf of JEFFERSON-11 STREET, LLC, SCF MANAGEMENT LLC, STANLEY FORD Sr, ELLIS J. PARKER (Defendant); ONYINYECHI STACY JEREMIAH (Attorney) on behalf of DISTRICT OF COLUMBIA (Plaintiff) | |
| 04/27/2017 | Order Certifying Petition for Appointment of Receiver to Judge Jackson Signed by Judge Tignor on 4/27/2017<br>Entered on docket 4/27/2017<br>Copies provided in mail to parties | Image |
| 05/10/2017 | Praecipe Filed. submitted 05/10/2017 15:56. ksc<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 05/10/2017 | Additional eFiling Document to Praecipe Filed. submitted 05/10/2017 15:56. ksc<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942) | Image |
| 06/22/2017 | Alias Summons Issued<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>SCF MANAGEMENT LLC (Defendant); | Image |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 06/22/2017 | Alias Summons Issued<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>JEFFERSON-11 STREET, LLC (Defendant); | Image |
| 06/22/2017 | Alias Summons Issued<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>ELLIS J. PARKER (Defendant); | Image |
| 06/22/2017 | Alias Summons Issued<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>STANLEY FORD Sr (Defendant); | Image |
| 06/22/2017 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 06/22/2017 15:06:50.14 | Image |
| 06/22/2017 | Order to Show Cause signed in chambers by Judge William M. Jackson, Entered on Docket, and efiled/eserved on June 22, 2017. Copies mailed to defendants on June 23, 2017. NKJ | |
| 06/22/2017 | Order to Show Cause Signed by Judge Jackson on 6/22/17. Submitted 06/22/2017 15:53. ts. | Image |
| 06/26/2017 | Entry of Appearance Filed. Submitted 06/26/2017 17:07 jhcs.<br>Mr RICHARD S SCHRAGER (Attorney) on behalf of JEFFERSON-11 STREET, LLC, SCF MANAGEMENT LLC, STANLEY FORD Sr, ELLIS J. PARKER (Defendant) | Image |
| 06/27/2017 | Consent Motion to Continue Filed. submitted 06/27/2017 00:06. ab<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>DISTRICT OF COLUMBIA (Plaintiff); JEFFERSON-11 STREET, LLC (Defendant); SCF MANAGEMENT LLC (Defendant); STANLEY FORD Sr (Defendant); ELLIS J. PARKER (Defendant); Receipt: 372340 Date: 07/06/2017 | Image |
| 06/29/2017 | Order to GRANT DISTRICT OF COLUMBIA'S UNOPPOSED MOTION TO CONSOLIDATE CASES ON THE SAME DOCKET (FILED IN 2016 CA 8084 B) Entered on Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 6/29/17. MWB | |
| 06/29/2017 | Order the District's Motion to Consolidate Cases on the Same Docket submitted 06/29/2017 13:06. ajm. Signed by Judge Pan on June 29, 2017. | Image |
| 07/06/2017 | Event Resulted:<br>The following event: Show Cause Hearing scheduled for 07/07/2017 at 11:30 am has been resulted as follows:<br><br>Result: Event Cancelled<br>Judge: JACKSON, WILLIAM M Location: Courtroom 219 case transferrred to judge pan. Case consolidated with older case before her. AM | |
| 07/06/2017 | Order Granting CONSENT Motion to Continue Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 7/6/17. MWB | |
| 07/06/2017 | Order Granting Consent Motion to Continue signed by J/Pan on 7/6/17. submitted 07/06/2017 13:06. ab | Image |
| 07/07/2017 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 07/07/2017 07:17:15.36 | Image |
| 07/10/2017 | District of Columbia's Pre-Hearing Statement & Request for Translation Services Filed. submitted 07/10/2017 13:24. ksc<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 07/10/2017 | Additional eFiling Document to District of Columbia's Pre-Hearing Statement & Request for Translation Services Filed. submitted 07/10/2017 13:24. ksc<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942) | Image |
| 07/11/2017 | Event Resulted:<br>The following event: Show Cause Hearing scheduled for 07/14/2017 at 11:00 am has been resulted as follows:<br><br>Result: Show Cause Hearing Continued<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 07/11/2017 | Order Sua Sponte to CONTINUE SHOW CAUSE HEARING Entered on Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 7/11/17. MWB | |
| 07/11/2017 | Order Sua Sponte ORDERED that the show cause hearing scheduled for July 14, 2017 is hereby vacated & rescheduled for Thursday, July 27, 2017 at 9:45am in ctrm 415, signed by J/Pan on 7/11/17. submitted 07/11/2017 11:26. ksc | Image |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 07/12/2017 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 07/12/2017 07:02:13.95 | Image |
| 07/20/2017 | Order Granting (1) DEFENDANT'S Motion to Extend TIME TO RESPOND TO PLAINTIFFS' MOTION TO COMPEL AND (2) JOINT REQUEST TO SET HEARING ON PLAINTIFFS' MOTION TO COMPEL (FILED IN CONSOLIDATED CASE 2016 CA 8084 B) Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 7/20/17. MWB | |
| 07/20/2017 | Order Granting (1) DEFENDANT'S Motion to Extend TIME TO RESPOND TO PLAINTIFFS' MOTION TO COMPEL AND (2) JOINT REQUEST TO SET HEARING ON PLAINTIFFS' MOTION TO COMPEL (FILED IN CONSOLIDATED CASE 2016 CA 8084 B) Signed by Judge Pan on 7/20/17. Submitted 07/20/2017 19:19. ts.<br>Attorney: PAN, FLORENCE Y (449312) | Image |
| 07/21/2017 | Affidavit of Tyrone Mabson | Image |
| 07/21/2017 | Affidavit of Andrwe Kelly | Image |
| 07/21/2017 | Affidavit of Tyrone Mabson | Image |
| 07/21/2017 | Affidavit of Tyrone Mabson | Image |
| 07/26/2017 | Answer of Defendant Stanley Ford, Sr. Filed. Submitted 07/26/2017 16:41 jhcs.<br>Attorney: SCHRAGER, Mr RICHARD S (349530)<br>STANLEY FORD Sr (Defendant); | Image |
| 07/26/2017 | Answer of Defendants Jefferson-11th Street, LLC and SCF Management, LLC Filed. Submitted 07/26/2017 16:42 jhcs.<br>Attorney: SCHRAGER, Mr RICHARD S (349530)<br>JEFFERSON-11 STREET, LLC (Defendant); SCF MANAGEMENT LLC (Defendant); | Image |
| 07/26/2017 | District of Columbia's Pre-Hearing Statement and Request for Translation Services Filed. Submitted 07/26/2017 23:11 jhcs.<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 07/27/2017 | Event Resulted:<br>The following event: Show Cause Hearing scheduled for 07/27/2017 at 9:45 am has been resulted as follows:<br><br>Result: Show Cause Hearing Held -Courtroom 415 (Courtsmart) Related Case: 16 CA 8084. Plaintiffs' Counsels Joanna Persio, Daniel Harrison, IN 2017 CA 2837 Monique Gudger, Stacy Jeremiah and Jane Lewis present. Defendants Counsels Jeffrey Styles and Richard Schrager present. In case # 2016 CA 8084. Oral arguments heard in full on Plaintiff's pending motion. Plaintiffs' Motion to Compel Defendants to Comply Court Orders and Provide Discovery, for Costs, and to Extend the Scheduling Order is GRANTED. The parties are to confer with each other as to the extending dates of the scheduling order. Defendants' Counsels are to provide Plaintiff with responses to their discovery request within 30 days. Plaintiffs are to file the Bill of Fees and Costs within two weeks; Defendants has a week thereafter to file its response. In Case 2017 CA 2837 the parties disputes service as to Defendant Ellis Parker. Court and counsels discuss service issues as to Defendant Ellis Parker. Plaintiff request for a continuance to ensure that proper notification/service was given to Defendant Ellis Parker. Case is continued for a Show Cause Hearing on 09/20/17 at 9:30 am. Ms. Gudger was informed by the Courtroom Clerk to properly notify the Interpreters' Office of what is needed before the next hearing date. Notices mailed to parties. Judge Pan/cr<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 07/27/2017 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 07/27/2017 15:59:10.83 | Image |
| 08/02/2017 | DISTRICT OF COLUMBIA¿S MOTION FOR COURT TO ISSUE A WRITTEN ORDER TO SHOW CAUSE Filed. Submitted 08/02/2017 17:24. ts.<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 08/02/2017 | Additional eFiling Document to DISTRICT OF COLUMBIA¿S MOTION FOR COURT TO ISSUE A WRITTEN ORDER TO SHOW CAUSE Filed. Submitted 08/02/2017 17:24. ts. | Image |
| 08/08/2017 | Defendants' Response to Plaintiff's Motion to Issue Written Order to Show Cause Filed. submitted 08/08/2017 10:53. tds<br>Attorney: SCHRAGER, Mr RICHARD S (349530)<br>JEFFERSON-11 STREET, LLC (Defendant); SCF MANAGEMENT LLC (Defendant); STANLEY FORD Sr (Defendant); ELLIS J. PARKER (Defendant); | Image |
| 08/10/2017 | Order Granting DISTRICT OF COLUMBIA'S Motion FOR COURT TO ISSUE A WRITTEN ORDER TO SHOW CAUSE Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 8/10/17. MWB | |
| 08/10/2017 | Order Granting District's Motion for the Court's Issuance of a Written Order signed by J/Pan on 8/10/17. submitted 08/10/2017 18:47. tds | Image |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 08/16/2017 | Notice of Removal to USDC Filed. submitted 08/16/2017 10:24. jd<br>Attorney: SCHRAGER, Mr RICHARD S (349530)<br>ELLIS J. PARKER (Defendant); | Image |
| 08/16/2017 | Additional eFiling Document to Notice of Removal to USDC Filed. submitted 08/16/2017 10:24. jd | Image |
| 08/21/2017 | Plaintiff Distirct of Columbia's Praecipe Regarding Defendant Ellis J. Parker's Notice of Removal Filed. submitted 08/21/2017 13:24. tds<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 08/21/2017 | Plaintiff District of Columbia's Amended Praecipe Regarding Defendant Ellis J. Parker's Notice of Removal Filed. submitted 08/21/2017 17:00. tds<br>Attorney: ROCK, JIMMY R (493521)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 08/21/2017 | Additional eFiling Document to Plaintiff District of Columbia's Amended Praecipe Regarding Defendant Ellis J. Parker's Notice of Removal Filed. submitted 08/21/2017 17:00. tds<br>Attorney: ROCK, JIMMY R (493521) | Image |
| 08/24/2017 | Notice of Withdrawal of Removal Filed. submitted 08/24/2017 15:55. jd<br>Attorney: SCHRAGER, Mr RICHARD S (349530)<br>ELLIS J. PARKER (Defendant); | Image |
| 08/24/2017 | Additional eFiling Document to Notice of Withdrawal of Removal Filed. submitted 08/24/2017 15:55. jd | Image |
| 09/15/2017 | The District of Columbia's Opposed Motion to Compel Discovery Responses from Defendants Jefferson-11th Street, LLC, SCF Management, LLC, and Stanley Ford, Sr. Filed. submitted 09/15/2017 09:40. mw<br>Attorney: WISEMAN, BEN (1005442)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 09/19/2017 | Order GRANTING COSTS (FILED IN 2016 CA 8084 B) Entered on Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 9/19/17. MWB | |
| 09/19/2017 | District of Columbia's Pre-Hearing Statement and Request for Translation Services Filed. Submitted 09/19/2017 11:46. ts.<br>Attorney: WISEMAN, BEN (1005442)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 09/19/2017 | Additional eFiling Document to District of Columbia's Pre-Hearing Statement and Request for Translation Services Filed. Submitted 09/19/2017 11:46. ts. | Image |
| 09/19/2017 | Defendants' Abatement Plan Filed. Submitted 09/19/2017 14:57 jhcs.<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>JEFFERSON-11 STREET, LLC (Defendant); SCF MANAGEMENT LLC (Defendant); STANLEY FORD Sr (Defendant); ELLIS J. PARKER (Defendant); | Image |
| 09/19/2017 | Order Granting Plaintiffs' Bill of Fees and Costs Signed by Judge Pan on 09/19/2017. Submitted 09/19/2017 16:21 jhcs. | Image |
| 09/19/2017 | District of Columbia's Motion in Limine Filed. Submitted 09/19/2017 19:52 jhcs. (NO PROPOSED ORDER INCLUDED)<br>Attorney: GUDGER, MONIQUE L (487597)<br>DISTRICT OF COLUMBIA (Plaintiff); Receipt: 379905 Date: 10/04/2017 | Image |
| 09/19/2017 | District of Columbia's Motion in Limine Filed. Submitted 09/19/2017 20:37 jhcs. (NO PROPOSED ORDER INCLUDED)<br>Attorney: GUDGER, MONIQUE L (487597) Receipt: 379906 Date: 10/04/2017 | Image |
| 09/19/2017 | Additional eFiling Document to District of Columbia's Motion in Limine Filed. Submitted 09/19/2017 20:37 jhcs. (NO PROPOSED ORDER INCLUDED)<br>Attorney: GUDGER, MONIQUE L (487597)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 09/19/2017 | Affidavit of Service of Summons & Petition for Appointment of Receiver on ELLIS J. PARKER (Defendant); Filed. Submitted 09/19/2017 16:43 jhcs. | Image |
| 09/19/2017 | Exhibit List Filed. Submitted 09/19/2017 21:49 jhcs.<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 09/20/2017 | Event Resulted:<br>The following event: Show Cause Hearing scheduled for 09/20/2017 at 9:30 am has been resulted as follows:<br><br>Result: Show Cause Hearing Held. Courtsmart. Official Courtreporter Mahalia Davis present. Plaintiff's Attorneys Monique Gudger, Stacy Jeremiah and Attorney Jane Lewis present. Defendant's Attorneys Jeffrey Styles and Richard Schrager present. Hearing is on the Petition for Receivorship. The court discussed a preliminary matter in regards to an Affidavit of Service for Ellis J. Parker that was filed on September 19, 2017. Attorney Schrager acknowledges service on Ellis Parker pursuant to Rule 4m. Attorney Schrager is authorized to receive service. Plaintiff's opening statement heard in full. Plaintiff's Exhibits ID and admitted with no objection (5;6;7; 8); (9A-9i); ( 10A-10i) ; (11A-11D) ; (12); (13A- 13F) ; (14); (15A- 15E); (16A-16E); (17A-17E); (18A-18E) ; (19); (27-30); (32-35). Please note the audio for Video Exhibits 29 and 30 are not admitted. Defendant's opening statement heard in full. The court heard testimony in full from Plaintiff's expert witness William Spearman; expert witness Vincent L. Ford, Casey Watson, Vanessa Benitez and Rosetta Archie, Michael Jenkins and Janet Hernandez. Defendant's Exhibit #1 ID and admitted with no objection. Defendant's witness Ferdinand Gamboa's testimony was heard in full. Defendant's witness Stanley C. Ford, Sr's testimony was heard in part. Attorney Styles given an extension from the court to file motion by September 27, 2017. Show Cause Hearing continued to September 26, 2017 at 9:30AM. MDS<br><br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 09/20/2017 | Plaintiff's Exhibit Summary List | |
| 09/20/2017 | Defendant's Exhibit Summary List | |
| 09/20/2017 | Answer of Defendant Ellis J. Parker Filed. Submitted 09/20/2017 10:30 jhcs.<br>Attorney: SCHRAGER, Mr RICHARD S (349530)<br>ELLIS J. PARKER (Defendant); | Image |
| 09/21/2017 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 09/21/2017 07:46:03.48 | |
| 09/21/2017 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 09/21/2017 08:24:48.14 | Image |
| 09/25/2017 | Consent Motion to Continue Filed. submitted 09/25/2017 12:06. ksc<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>JEFFERSON-11 STREET, LLC (Defendant); SCF MANAGEMENT LLC (Defendant); STANLEY FORD Sr (Defendant); ELLIS J. PARKER (Defendant); Receipt: 379073 Date: 09/25/2017 | Image |
| 09/25/2017 | Order Granting CONSENT Motion to Continue (FILED IN 2017 CA 2837 2) Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 9/25/17. MWB | |
| 09/25/2017 | Event Resulted:<br>The following event: Show Cause Hearing scheduled for 09/26/2017 at 9:30 am has been resulted as follows:<br><br>Result: Show Cause Hearing Vacated<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 09/25/2017 | Order Granting Consent Motion to Continue Signed by Judge Pan on 09/25/2017. Submitted 09/25/2017 15:00 jhcs. | Image |
| 09/26/2017 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 09/26/2017 08:24:56.90 | Image |
| 09/28/2017 | Defendants' Response to Plaintiff's Motion to Compel Discovery Filed. submitted 09/28/2017 13:46. tds<br>Attorney: SCHRAGER, Mr RICHARD S (349530)<br>JEFFERSON-11 STREET, LLC (Defendant); | Image |
| 09/28/2017 | Mandate issued this date 9/28/17 by Angela D. Caesar, Clerk of the Court. ab | Image |
| 09/28/2017 | Notice of Removal Filed | Image |
| 09/28/2017 | Notice of Judicial Case Assignment | Image |
| 09/28/2017 | Order Establishing Procedures for Cases Assigned to Judge Colleen Kollar-Kotelly | Image |
| 09/28/2017 | Notice of Appearance on behalf of Non-Party OAG Filed | Image |
| 09/28/2017 | Withdrawal of Removal Filed | Image |
| 09/29/2017 | Oral Ruling GRANTING DC Written Opposed Motion to Compel Discovery Responses from Defendants Jefferson-11th Street, LLC, SCF Management, LLC, and Stanley Ford, Sr. by Judge Pan in open court. Entered on the Docket on 09/29/17. | |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 09/29/2017 | Event Resulted:<br>The following event: Show Cause Hearing scheduled for 09/29/2017 at 11:00 am has been resulted as follows:<br><br>Result: Show Cause Hearing Held - Courtroom 415 (Courtsmart) OCR. Julie Richer present. Related Case: 2017 CA 2837. Plaintiff's Attorneys Monique Gudger, Stacy Jeremiah and Jane Lewis present. Defendant's Attorneys Jeffrey Styles present. Defendant's Oral Motion to Proceed with Mr. Ford's testimony without Attorney Schrager or Witness Dean being present is GRANTED. Parties will discuss setting Scheduling Order deadlines as it is related to mold issues. The District of Columbia's Opposed Motion to Compel Discovery Responses from Defendants Jefferson-11th Street, LLC, SCF Management, LLC, and Stanley Ford, Sr. is GRANTED. Defendant is to provide answers to discovery by 10/10/17. Defendant's Case in Chief resumes. Sworn testimony taken from witness Stanley Ford heard in part. Defendant's Exhibits 1,2,3,4,5,6 and 7 have been admitted into evidence. Case is continued for Show Cause Hearing on 10/06/17 at 11:00 am. Notices mailed to parties. Judge Pan/cr<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 10/02/2017 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 10/02/2017 08:25:35.59 | Image |
| 10/05/2017 | Order Granting DEFENDANTS' Motion to Continue (FILED IN 2017 CA 2837 2) Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 10/5/17. MWB | |
| 10/05/2017 | Event Resulted:<br>The following event: Show Cause Hearing scheduled for 10/06/2017 at 11:00 am has been resulted as follows:<br><br>Result: Show Cause Hearing Vacated<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 10/05/2017 | Praecipe Regarding Notice of Appearance for J. Kevin McIntyre Filed. Submitted 10/05/2017 12:05. ts.<br>Attorney: MCINTYRE, J. KEVIN (994453)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 10/06/2017 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 10/06/2017 08:07:48.00 | Image |
| 10/16/2017 | Order REGARDING PLAINTIFFS' MOTION FOR DEFAULT (FILED IN 2016 CA 8084 B) Entered on Docket-SIGNED BYJUDGE FLORENCE PAN, E-FILED & E-SERVED 10/16/17. MWB | |
| 10/16/2017 | Order Court will Hear Arguments on the Motion for Default at the October 27, 2017 Hearing signed by J/Pan on 10/16/17. submitted 10/16/2017 10:50. tds | Image |
| 10/23/2017 | District of Columbia's Consent Motion to Enter Scheduling Order Filed. submitted 10/23/2017 10:56. mw<br>Attorney: WISEMAN, BEN (1005442)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 10/25/2017 | Order Granting DEFENDANT DISTRICT OF COLUMBIA'S CONSENT Motion TO ENTER SCHEDULING ORDER (FILED IN 2017 CA 2837 2) Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 10/25/17. MWB | |
| 10/25/2017 | Order Granting District of Columbia's Consent Motion to Enter Scheduling Order signed by J/Pan on 10/25/17. submitted 10/25/2017 11:13. tds | Image |
| 10/27/2017 | Event Resulted:<br>The following event: Show Cause Hearing scheduled for 10/27/2017 at 11:30 am has been resulted as follows:<br><br>Result: Show Cause Hearing Held. Courtsmart. (OCR) Nicole Sesta. Atty Gudger, Atty Jeremiah, Atty Lewis and Atty Styles present. Testimony of Mr. Ford and Mr. Dean completed. The Court rules in favor of the District of Columbia and to appoint a Receiver. Status hearing date set for 11/17/17 at 2:00pm. Notice mailed. (CB)Judge: PAN, FLORENCE Y Location: Courtroom 415<br>Mr RICHARD S SCHRAGER (Attorney) on behalf of JEFFERSON-11 STREET, LLC, SCF MANAGEMENT LLC, STANLEY FORD Sr, ELLIS J. PARKER (Defendant); Mr JEFFERY W STYLES (Attorney) on behalf of JEFFERSON-11 STREET, LLC, SCF MANAGEMENT LLC, STANLEY FORD Sr, ELLIS J. PARKER (Defendant); MONIQUE L GUDGER (Attorney) on behalf of DISTRICT OF COLUMBIA (Plaintiff); ONYINYECHI STACY JEREMIAH (Attorney) on behalf of DISTRICT OF COLUMBIA (Plaintiff)<br>Participant(s): Judge FLORENCE Y PAN | |
| 10/30/2017 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 10/30/2017 08:16:28.28 | Image |
| 11/03/2017 | Certificate Regarding Discovery Filed. Submitted 11/03/2017 15:47. ts.<br>Attorney: SCHRAGER, Mr RICHARD S (349530)<br>JEFFERSON-11 STREET, LLC (Defendant); SCF MANAGEMENT LLC (Defendant); STANLEY FORD Sr (Defendant); ELLIS J. PARKER (Defendant); | Image |
| 11/06/2017 | Certificate Regarding Discovery Filed. submitted 11/06/2017 15:17. AE<br>Attorney: SCHRAGER, Mr RICHARD S (349530)<br>SCF MANAGEMENT LLC (Defendant); | Image |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 11/13/2017 | Order Sua Sponte for PARTIES TO SUBMIT A PROPOSED ORDER APPOINTING RECEIVER Entered on Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 11/13/17. MWB | |
| 11/13/2017 | Order That Parties To Submit A Proposed Order Appointing Receiver signed and docketed by J/Pan. submitted 11/13/2017 15:51. nb | Image |
| 11/16/2017 | District of Columbia's Pre-Hearing Statement Filed. Submitted 11/16/2017 14:00. ts.<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 11/16/2017 | Additional eFiling Document to District of Columbia's Pre-Hearing Statement Filed. Submitted 11/16/2017 14:00. ts. | Image |
| 11/17/2017 | Event Resulted:<br>The following event: Status Hearing scheduled for 11/17/2017 at 2:00 pm has been resulted as follows:<br><br>Result: Status Hearing Held. Courtroom 415. (COURTSMART). Attys Monique Gudger, Stacey Jeremiah, Jane Lewis for the Plaintiff the District of Columbia. Atty Jeffrey Styles for Jefferson -11 Street LLC, Atty Robert Schlagel for Respondents and Defendants, Stanley Ford. Benjamin Gilmore is appointed to act as Receiver in this matter. Respondents ordered to make available $35,000. 00 for initial work to begin with $15,000 in reserves made available within 72 hours upon request. Report of the Receiver due on or before January 2, 2018. Briefing schedule set forth as follows: November 27, 20017: District will provide list of witness to depose and list of required documents; December 22, 2017: Reply; January 12, 2018 Initial briefs are due, January 26, 2018: Responses are due; February 2, 2018 Status hearing at 2:00pm. Km//jfyp<br><br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 11/17/2017 | Order Sua Sponte Appointing Receiver signed by J/Pan on 11/17/17. submitted 11/17/2017 16:13. mw | Image |
| 11/17/2017 | Order Sua Sponte APPOINTING RECEIVER Entered on Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 11/17/17. MWB | |
| 11/20/2017 | Defendants' Proposed Order to Appoint a Receiver Filed. submitted 11/16/2017 20:16. ab<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>JEFFERSON-11 STREET, LLC (Defendant); SCF MANAGEMENT LLC (Defendant); STANLEY FORD Sr (Defendant); ELLIS J. PARKER (Defendant); | Image |
| 11/20/2017 | District's Fact Witness List Filed. submitted 11/20/2017 20:02. tds<br>Attorney: WISEMAN, BEN (1005442)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 11/20/2017 | Praecipe to Enter Appearance of Benjamin S. Gilmore on behalf on unknown party Filed. submitted 11/20/2017 09:45. ksc<br>Attorney: GILMORE, Mr BENJAMIN S (465400) | Image |
| 11/21/2017 | Defendants Preliminary Fact Witness List Filed. submitted 11/21/2017 15:51. ksc<br>Attorney: SCHRAGER, Mr RICHARD S (349530)<br>JEFFERSON-11 STREET, LLC (Defendant); SCF MANAGEMENT LLC (Defendant); | Image |
| 11/27/2017 | District of Columbia's Second Set of Requests for the Production of Documents to Each Respondent/Defendant Filed. Submitted 11/27/2017 16:18. ts.<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 11/27/2017 | District of Columbia's List of Deponents Praecipe Filed. Submitted 11/27/2017 16:21. ts.<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 12/06/2017 | Order Sua Sponte for PARTIES TO APPEAR AT STATUS HEARING Entered on Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 12/6/17. MWB | |
| 12/06/2017 | Order signed by J/Pan on 12/06/2017. submitted 12/06/2017 15:30.adj | Image |
| 12/07/2017 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 12/07/2017 08:18:39.94 | Image |
| 12/07/2017 | Praecipe Filed. submitted 12/07/2017 11:08. ksc<br>Attorney: GILMORE, Mr BENJAMIN S (465400) | Image |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 12/14/2017 | Event Resulted:<br>The following event: Status Hearing scheduled for 12/14/2017 at 2:30 pm has been resulted as follows:<br><br>Result: Status Hearing Held. Called with case 16-CA-8084. CourtSmart. Pltf. D.C. Atty.'s Wiseman, Biney, Roger, Lewis, Gudrow and Deft. Atty.'s Styles and Schraeger and receiver Gilmore present. Status updates given to Court. Status hearing previously set for 2/2/18 remains as next Court date.<br><br>Judge: PAN, FLORENCE Y Location: Courtroom 415<br>STANLEY FORD Sr (Defendant); ; Mr RICHARD S SCHRAGER (Attorney) on behalf of JEFFERSON-11 STREET, LLC, SCF MANAGEMENT LLC, STANLEY FORD Sr, ELLIS J. PARKER (Defendant); Mr JEFFERY W STYLES (Attorney) on behalf of JEFFERSON-11 STREET, LLC, SCF MANAGEMENT LLC, STANLEY FORD Sr, ELLIS J. PARKER (Defendant); MONIQUE L GUDGER (Attorney) on behalf of DISTRICT OF COLUMBIA (Plaintiff); BEN WISEMAN (Attorney) on behalf of DISTRICT OF COLUMBIA (Plaintiff) | |
| 12/14/2017 | District of Columbia's Opposed Motion for Commission to Obtain Out of State Subpoena Filed. submitted 12/14/2017 10:14. ksc<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 12/14/2017 | Additional eFiling Document to District of Columbia's Opposed Motion for Commission to Obtain Out of State Subpoena Filed. submitted 12/14/2017 10:14. ksc<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 12/29/2017 | Praecipe Regarding Lack of Opposition to Motion for Commission. Filed. Submitted. 12/29/2017 15:33. ncv.<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 12/29/2017 | Additional eFiling Document to Praecipe Regarding Lack of Opposition to Motion for Commission. Filed. Submitted. 12/29/2017 15:33. ncv.<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942) | Image |
| 12/29/2017 | Opposed Motion for Sanctions. Filed. Submitted. 12/29/2017 15:37. ncv.<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942) | Image |
| 01/02/2018 | Praecipe Filed. Submitted 01/02/2018 17:51. ts.<br>Attorney: GILMORE, Mr BENJAMIN S (465400) | Image |
| 01/02/2018 | Additional eFiling Document to Praecipe Filed. Submitted 01/02/2018 17:51. ts. | Image |
| 01/02/2018 | Opposition to Plaintiff's Motion for Sanctions. Filed. Submitted. 01/02/2018 16:27. ncv.<br>Attorney: SCHRAGER, Mr RICHARD S (349530) | Image |
| 01/02/2018 | Certificate Regarding Discovery. Filed. Submitted. 01/02/2018 16:51. ncv.<br>Attorney: SCHRAGER, Mr RICHARD S (349530) | Image |
| 01/04/2018 | District of Columbia's Reply to Respondent's Opposition to Motion for Sanctions Filed. submitted 01/04/2018 16:45. ksc<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>Attorney: LEWIS, JANEESE TYNIKA (1044776)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 01/05/2018 | Praecipe Requesting Status Conference Filed. Submitted 01/05/2018 15:48 jhcs.<br>Attorney: SCHRAGER, Mr RICHARD S (349530)<br>JEFFERSON-11 STREET, LLC (Defendant); | Image |
| 01/10/2018 | Order Granting DISTRICT OF COLUMBIA'S OPPOSED Motion FOR COMMISSION TO OBTAIN OUT-OF-STATE SUBPOENA AND SETTING HEARING ON DISTRICT OF COLUMBIA'S OPPOSED MOTION FOR SANCTIONS (FILED IN 2017 CA 2873 2) Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 1/10/18. | |
| 01/10/2018 | COMMISSION-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 1/10/18. MWB | |
| 01/10/2018 | Order Granting District of Columbia's Opposed Motion for Commission to Obtain Out-of State Subpoena signed by J/Pan on 1/10/18. submitted 01/10/2018 09:02. tds | Image |
| 01/10/2018 | Commission signed by J/Pan on 1/10/18. submitted 01/10/2018 09:03. tds | Image |
| 01/11/2018 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 01/11/2018 07:54:06.13 | Image |
| 01/11/2018 | Praecipe Filed on Behalf of Defendants/Respondents Filed. submitted 01/11/2018 12:55. ksc<br>Attorney: SCHRAGER, Mr RICHARD S (349530)<br>JEFFERSON-11 STREET, LLC (Defendant); SCF MANAGEMENT LLC (Defendant); | Image |
| 01/11/2018 | Receiver's First Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of November 17, 2017 to December 31, 2017 Filed. Submitted 01/11/2018 15:15 jhcs.<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); Receipt: 387435 Date: 01/16/2018 | Image |

| Date | Docket Text | Image Avail. |
| --- | --- | --- |
| 01/11/2018 | Additional eFiling Document to Receiver's First Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of November 17, 2017 to December 31, 2017 Filed. Submitted 01/11/2018 15:15 jhcs.<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); | Image |
| 01/12/2018 | Petitioner District of Columbia's Brief in Support of Individual Liability for Respondents Ellis J. Parker and Stanley Ford, Sr. Filed. submitted 01/12/2018 21:58. hvw<br>Attorney: ROCK, JIMMY R (493521)<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>Attorney: WISEMAN, BEN (1005442)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 01/12/2018 | Praecipe Filed. submitted 01/12/2018 13:14. tds<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); | Image |
| 01/12/2018 | Exhibit List Filed. submitted 01/12/2018 22:23. hvw<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br><br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 01/12/2018 | Additional eFiling Document to Exhibit List Filed. submitted 01/12/2018 22:23. hvw | Image |
| 01/12/2018 | Praecipe Filed. submitted 01/12/2018 13:16. tds<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); | Image |
| 01/17/2018 | District of Columbia's Exhibit List Filed. submitted 01/12/2018 22:01. hvw<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 01/19/2018 | The District of Columbia's Rule 26 (a)(2)(B) Expert Disclosure Filed. Submitted 01/19/2018 16:27. ts.<br>Attorney: WISEMAN, BEN (1005442) | Image |
| 01/22/2018 | Oral Ruling GRANTING in open court on 1/22/2018 by Judge Pan Receiver's First Written Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of November 17, 2017 to December 31, 2017. Entered on the Docket. | |
| 01/22/2018 | Oral Ruling GRANTING in open court on 1/22/2018 by Judge Pan on Written Oppossed Motion for Sanctions. Entered on the Docket. | |
| 01/22/2018 | Order Granting RECEIVER'S FIRST Motion FOR PAYMENT OF FEES AND OUT-OF-POCKET EXPENSES FROM THE PERIOD OF NOVEMBER 17, 2017 TO DECEMBER 31, 2017 (FILED IN 2017 CA 2837 2) Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 1/22/18. MWB | |
| 01/22/2018 | Event Resulted:<br>The following event: Motion Hearing scheduled for 01/22/2018 at 2:30 pm has been resulted as follows:<br><br>Result: Motion Hearing Held. Courtroom 415. (COURTSMART). Attys Stacy Biney, Jane Lewis, Ben Wiseman and Jimmy Rock present on behalf of the Plaintiff the District of Columbia. Atty Jeffery Styles and Richard Schrager present on behalf of Defendants. Atty Joanna Persio present on behalf of the Individual Plaintiffs. Atty Benjamin Gilmore present as Receiver. Oral Ruling GRANTING in open court on 1/22/2018 by Judge Pan on Written Opposed Motion for Sanctions. The District will submit an affidavit assessing attorney¿s fees and costs associated with filing this instant motion by 1/26/2018. Defendant has until 2/2/2018 to file an objection. Oral Ruling GRANTING in open court on 1/22/2018 by Judge Pan Receiver's First Written Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of November 17, 2017 to December 31, 2017. Atty Gilmore will agree to assist with attaining property insurance. Court will amend Order of Receiver to include the appointment of the Gilmore Law Firm, PLLC. This matter is scheduled for a status hearing on 2/2/2018 at 2:00 pm. km//jfyp<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 01/22/2018 | Order Granting First Motion for Payment of Fees and Out-of-Pocket Expenses submitted 01/22/2018 15:55. ksc. signed by J/Pan on 1/22/18 | Image |
| 01/24/2018 | Defendant's Motion Requesting Extension of Time to File Opposition Brief Filed. submitted 01/24/2018 11:03. tds<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>JEFFERSON-11 STREET, LLC (Defendant); Receipt: 388700 Date: 01/31/2018 | Image |
| 01/26/2018 | District's Petition for Costs Filed. Submitted 01/26/2018 15:27. ts.<br>Attorney: WISEMAN, BEN (1005442)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 01/26/2018 | District of Columbia's Opposition to Respondent's Motion Requesting Extension of Time to File Opposition Brief Filed. submitted 01/26/2018 17:42. ksc<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 01/26/2018 | Additional eFiling Document to District of Columbia's Opposition to Respondent's Motion Requesting Extension of Time to File Opposition Brief Filed. submitted 01/26/2018 17:42. ksc<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942) | Image |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 01/26/2018 | Respondents Opposition to Petitioner's Brief Alleging Individual Liability of the Respondent Ellis Jay Parker & Stanley Ford Sr. Filed. submitted 01/26/2018 23:52. tds<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>JEFFERSON-11 STREET, LLC (Defendant); | Image |
| 01/29/2018 | Petitioner District of Columbia's Response to Respondents' Praecipe Asserting Financial Hardship Filed. submitted 01/29/2018 16:27. tds<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 01/29/2018 | Additional eFiling Document to Petitioner District of Columbia's Response to Respondents' Praecipe Asserting Financial Hardship Filed. submitted 01/29/2018 16:27. tds<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942) | Image |
| 01/31/2018 | Respondents' Response to Petition for Costs Filed. Submitted 01/31/2018 18:05. ts.<br>Attorney: SCHRAGER, Mr RICHARD S (349530)<br>JEFFERSON-11 STREET, LLC (Defendant); SCF MANAGEMENT LLC (Defendant); STANLEY FORD Sr (Defendant); ELLIS J. PARKER (Defendant); | Image |
| 02/01/2018 | Order Denying as Moot DEFENDANT'S Motion REQUESTING EXTENSION OF TIME TO FILE OPPOSITION BRIEF Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 2/1/18. MWB | |
| 02/01/2018 | Praecipe Filed. submitted 02/01/2018 09:43. ksc<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); | Image |
| 02/01/2018 | Additional eFiling Document to Praecipe Filed. submitted 02/01/2018 09:43. ksc<br>Attorney: GILMORE, Mr BENJAMIN S (465400) | Image |
| 02/01/2018 | Order Denying as moot Defendants Motion Requesting Extension of Time to File Opposition submitted 02/01/2018 09:45. ksc. signed by J/Pan on 2/1/18 | Image |
| 02/01/2018 | Petitioner's Reply to Respondent's Opposition Filed. submitted 02/01/2018 11:35. ksc<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 02/02/2018 | Event Resulted:<br>The following event: Status Hearing scheduled for 02/02/2018 at 2:00 pm has been resulted as follows:<br><br>Result: Status Hearing Held. Courtroom 415. (COURTSMART). Atty Jane Lewis and Benjamin Wiseman present on behalf of the Plaintiffs. Attys Styles and Schrager present on behalf of the Defendants. Atty Joann Persio and Dan Pariser present on behalf of the individual Defendants. Atty Benjamin Gilmore present as Receiver. Atty Gilmore represents the process is moving along. Court instructs Atty Gilmore to submit the Plan #II-Recommendation of Receiver with an outline complete with timelines and costs by 2/9/2018. Atty Styles will file objections to Plan #II by 2/16/2018. Court will adopt plan of Receiver if no objections are filed. The District will file proposed finding of facts with respect to; individual liability and liability under the TRA; due 2/9/2018. Responses to the District's proposed findings of facts are; due by 2/16/2018. Reply due 2/21/2018. A status hearing is set for 3/23/2018 at 2:00 pm. km//jfyp<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 02/05/2018 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 02/05/2018 07:35:52.15 | Image |
| 02/05/2018 | Praecipe in Support of District's Petition for Costs Filed. Submitted 02/05/2018 14:54 jhcs.<br>Attorney: WISEMAN, BEN (1005442)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 02/05/2018 | Praecipe Submitting Ceritifed Copies of Transscripts of the Depositions of Respondents Ellis J. Parker and Stanley C. Ford Sr Filed. Submitted 02/05/2018 16:56 jhcs.<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 02/05/2018 | Additional eFiling Document to Praecipe Submitting Ceritifed Copies of Transscripts of the Depositions of Respondents Ellis J. Parker and Stanley C. Ford Sr Filed. Submitted 02/05/2018 16:56 jhcs.<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 02/06/2018 | Receiver's Second Motion for Payment of Fees and Out-of Pocket Expenses for the Period of January 1, 2018 to January 31, 2018 Filed. submitted 02/06/2018 17:57. tds<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); Receipt: 389849 Date: 02/12/2018 | Image |
| 02/06/2018 | Additional eFiling Document to Receiver's Second Motion for Payment of Fees and Out-of Pocket Expenses for the Period of January 1, 2018 to January 31, 2018 Filed. submitted 02/06/2018 17:57. tds<br>Attorney: GILMORE, Mr BENJAMIN S (465400) | Image |
| 02/07/2018 | Respondents' Supplemental Response to Petition for Costs Filed. submitted 02/07/2018 12:39. tds<br>Attorney: SCHRAGER, Mr RICHARD S (349530)<br>JEFFERSON-11 STREET, LLC (Defendant); | Image |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 02/09/2018 | Praecipe Filed. submitted 02/09/2018 13:57. ksc<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); | Image |
| 02/09/2018 | Additional eFiling Document to Praecipe Filed. submitted 02/09/2018 13:57. ksc<br>Attorney: GILMORE, Mr BENJAMIN S (465400) | Image |
| 02/09/2018 | Praecipe Filed. submitted 02/09/2018 15:35. ksc<br>Attorney: SCHRAGER, Mr RICHARD S (349530)<br>JEFFERSON-11 STREET, LLC (Defendant); SCF MANAGEMENT LLC (Defendant); | Image |
| 02/09/2018 | The District of Columbia's Proposed Findings of Fact in Support of the Individual Liability of Respondent Ellis Parker Filed. submitted 02/09/2018 21:57. tds<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 02/09/2018 | Additional eFiling Document to The District of Columbia's Proposed Findings of Fact in Support of the Individual Liability of Respondent Ellis Parker Filed. submitted 02/09/2018 21:57. tds<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942) | Image |
| 02/13/2018 | Order Granting DISTRICT'S PETITION FOR COSTS Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 2/13/18. MWB | |
| 02/13/2018 | Order Granting the District's Petition for Costs signed by J/Pan on 2/13/18. submitted 02/13/2018 09:39. tds | Image |
| 02/16/2018 | Consent Motion to Modify the Briefing Schedule Filed. submitted 02/16/2018 15:10. tds<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>ELLIS J. PARKER (Defendant);  Receipt: 390667  Date: 02/21/2018 | Image |
| 02/23/2018 | Order Granting CONSENT Motion to MODIFY THE BRIEFING SCHEDULE Entered on the Docket (FILED IN 2017 CA 2837 2)-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 2/23/18. MWB | |
| 02/23/2018 | Order Granting RECEIVER'S SECOND Motion FOR PAYMENT OF FEES AND OUT-OF-POCKET EXPENSES FOR THE PERIOD OF JANUARY 1, 2018 TO JANUARY 31, 2018 (FILED IN 2017 CA 2837 2) Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 2/23/18. MWB | |
| 02/23/2018 | Order Granting Receiver's Second Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of January 1, 2018 to January 31, 2018 submitted 02/23/2018 15:39. ajm. Signed by Judge Pan on February 23, 2018. | Image |
| 02/23/2018 | Order Granting Consent Motion to Modify the Briefing Schedule signed by J/Pan on 2/23/18. submitted 02/23/2018 08:51. tds | Image |
| 02/24/2018 | Respondents Supplement Brief in Support of Respondents Opposition to Petitioner's Brief Alleging Individual Liability of the Respondent Ellis Jay Parer & Stanley Ford Sr Filed. submitted 02/24/2018 00:08. tds<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>JEFFERSON-11 STREET, LLC (Defendant); | Image |
| 02/24/2018 | Additional eFiling Document to Respondents Supplement Brief in Support of Respondents Opposition to Petitioner's Brief Alleging Individual Liability of the Respondent Ellis Jay Parer & Stanley Ford Sr Filed. submitted 02/24/2018 00:08. tds<br>Attorney: STYLES, Mr JEFFERY W (475264) | Image |
| 02/27/2018 | (DOCKETED IN ERROR) espondent Ellis J. Parker's Consent Motion for Leave to File an Amended Supplemental Brief in Support of Respondents Opposition to Petitioner's Brief Alleging Individual Liability of Ellis J. Parker Filed. Submitted 02/27/2018 14:28. kd<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>ELLIS J. PARKER (Defendant); | |
| 02/27/2018 | District of Columbia's Consent Motion to Amend Scheduling Order Filed. submitted 02/27/2018 14:28. tds<br>Attorney: WISEMAN, BEN (1005442)<br>DISTRICT OF COLUMBIA (Plaintiff); | |
| 02/27/2018 | Respondent Ellis J. Parker's Consent Motion for Leave to File an Amended Supplemental Brief Support of Respondents Opposition to Petitioner's Brief Alleging Individual Liability of Ellis J. Parker Filed. submitted 02/27/2018 14:28. tds<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>JEFFERSON-11 STREET, LLC (Defendant);  Receipt: 391405  Date: 03/01/2018 | Image |
| 02/27/2018 | Additional eFiling Document to Respondent Ellis J. Parker's Consent Motion for Leave to File an Amended Supplemental Brief Support of Respondents Opposition to Petitioner's Brief Alleging Individual Liability of Ellis J. Parker Filed. submitted 02/27/2018 14:28. tds<br>Attorney: STYLES, Mr JEFFERY W (475264) | Image |
| 02/27/2018 | District of Columbia's Consent Motion to Amend Scheduling Order Filed. submitted 02/27/2018 14:37. ab<br>Attorney: WISEMAN, BEN (1005442)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 03/01/2018 | Order Granting RESPONDENT ELLIS J. PARKER'S CONSENT Motion FOR LEAVE TO FILE AN AMENDED SUPPLEMENTAL BRIEF IN SUPPORT OF RESPONDENTS' OPPOSITION TO PETITIONER'S BRIEF ALLEGING INDIVIDUAL LIABILITY OF ELLIS J. PARKER Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 3/1/18. MWB | |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 03/01/2018 | Order Granting Consent Motion for Leave to File an Amended Supplemental Brief in Support of Respondents' Opposition to Petitioner's Brief Alleging Individual Liability of Ellis J. Parker signed by J/Pan on 3/1/18. submitted 03/01/2018 13:38. tds | Image |
| 03/02/2018 | Order Granting DISTRICT OF COLUMBIA'S CONSENT Motion to AMEND Scheduling Order Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 3/2/18. MWB | |
| 03/08/2018 | District of Columbia's Consent Motion for Leave to File Reply in Excess of Five Pages Filed. Submitted 03/08/2018 19:07. jd<br>Attorney: WISEMAN, BEN (1005442)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 03/08/2018 | Additional eFiling Document to District of Columbia's Consent Motion for Leave to File Reply in Excess of Five Pages Filed. Submitted 03/08/2018 19:07. jd | Image |
| 03/08/2018 | Praecipe Filed. Submitted 03/08/2018 19:11. jd<br>Attorney: WISEMAN, BEN (1005442) | Image |
| 03/12/2018 | Order Granting DISTRICT OF COLUMBIA'S CONSENT Motion FOR LEAVE TO FILE REPLY BRIEF IN EXCESS OF FIVE PAGES (FILED IN 2017 CA 2837 2) Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 3/12/18. MWB | |
| 03/12/2018 | Order Granting Consent Motion for Leave to File Reply Brief in Excess of Five Pages Signed by Judge Pan on 03/12/2018. Submitted 03/12/2018 09:32 jhcs. | Image |
| 03/23/2018 | Event Resulted:<br>The following event: Status Hearing scheduled for 03/23/2018 at 2:00 pm has been resulted as follows:<br><br>Result: Status Hearing Held. Courtroom 415. (COURTSMART). Attys Jane Lewis and Benjamin Wiseman present on behalf of the Plaintiffs. Attys Jeffery Styles and Richard Schrager present on behalf of the Respondents. Court appointed Receiver Benjamin Gilmore present. Attys Joanna Persio and Blake Biles present on behalf of the Tenants Association. Court adopts Plan #2 and orders Defendants to provide $147, 00.00 by 3/30/2018 to fund first phase of renovation (the exterior work to subject property). Court orders all Respondents to provide 1.875 Million dollars by 5/7/2018 to further fund Plan #2 of the Receiver. Parties will confer and submit a proposed order to chambers. Court will delay making a ruling on the issue of personal liability. This matter is set for a status hearing on 5/25/2018 at 2:00 pm. km//jfyp<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 03/26/2018 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 03/26/2018 07:30:00.93 | Image |
| 03/26/2018 | Praecipe Regarding Notice of Appearance for John Lui Filed. Submitted 03/26/2018 15:49. kd<br>Attorney: LUI, JOHN W (1021222) | Image |
| 03/27/2018 | Praecipe Regarding Notice of Withdrawal for Onyinyechi Jeremiah Filed. Submitted 03/27/2018 17:10. ajm<br>Attorney: JEREMIAH, ONYINYECHI STACY (1024942)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 03/30/2018 | CONSENT Order Entered on Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 3/30/18. MWB | |
| 03/30/2018 | Consent Order Signed by Judge Pan on 03/30/2018. Submitted 03/30/2018 08:02 jhcs. | Image |
| 04/06/2018 | The District of Columbia's Opposed Motion to Compel the Production of Responsive Communications from Defendants Filed. Submitted 04/06/2018 13:22. kd<br>Attorney: WISEMAN, BEN (1005442)<br>BEN WISEMAN (Attorney) on behalf of DISTRICT OF COLUMBIA (Plaintiff) | Image |
| 04/06/2018 | Additional eFiling Document to The District of Columbia's Opposed Motion to Compel the Production of Responsive Communications from Defendants. Submitted 04/06/2018 13:22. kd<br>Attorney: WISEMAN, BEN (1005442)<br>BEN WISEMAN (Attorney) on behalf of DISTRICT OF COLUMBIA (Plaintiff) | Image |
| 04/11/2018 | Praecipe of Appearance Filed. Submitted 04/11/2018 16:07. ts.<br>DISTRICT OF COLUMBIA (Plaintiff);<br>Attorney: HILL, NICOLE () | Image |
| 04/11/2018 | Receiver's Third Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of February 1, 2018 to March 31, 2018 Filed. Submitted 04/11/2018 11:58. jd<br>Attorney: BARRERA, Mr DANIEL P (445037)<br>BENJAMIN GLMORE (Receiver); Receipt: 395063 Date: 04/12/2018 | Image |
| 04/11/2018 | Additional eFiling Document to Receiver's Third Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of February 1, 2018 to March 31, 2018 Filed. Submitted 04/11/2018 11:58. jd | Image |
| 04/13/2018 | Defendant's/Respondent's Opposition to Plaintiff's Motion to Compel Filed. Submitted 04/13/2018 15:03. kd<br>Attorney: SCHRAGER, Mr RICHARD S (349530)<br>Mr RICHARD S SCHRAGER (Attorney) on behalf of JEFFERSON-11 STREET, LLC, SCF MANAGEMENT LLC, STANLEY FORD Sr, ELLIS J. PARKER (Defendant) | Image |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 04/13/2018 | Additional eFiling Document to Defendant's/Respondent's Opposition to Plaintiff's Motion to Compel. Submitted 04/13/2018 15:03. kd<br>Attorney: SCHRAGER, Mr RICHARD S (349530)<br>Mr RICHARD S SCHRAGER (Attorney) on behalf of JEFFERSON-11 STREET, LLC, SCF MANAGEMENT LLC, STANLEY FORD Sr, ELLIS J. PARKER (Defendant) | Image |
| 04/30/2018 | Order Granting RECEIVER'S THIRD Motion FOR PAYMENT OF FEES AND OUT-OF-POCKET EXPENSES FOR THE PERIOD OF FEBRUARY 1, 2018 TO MARCH 31, 2018 Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 4/30/18. MWB | |
| 04/30/2018 | Order Granting the Receiver's Third Motion for Payment Fees and Out-of-Pocket Expenses signed by J/Pan on April 30, 2018. Submitted 04/30/2018 16:37. kd | Image |
| 05/01/2018 | Order Holding in Abeyance PLAINTIFF'S OPPOSED Motion to Compel THE PRODUCTION OF RESPONSIVE COMMUNICATIONS FROM DEFENDANTS AND SETTING HEARING ON MOTION Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 5/1/18. MWB | |
| 05/01/2018 | Order Granted Plaintiff's Opposed Motion to Compel the Production of Responsive signed by J/Pan on 5/1/2018 Filed. Submitted 05/01/2018 09:15am. ae | Image |
| 05/07/2018 | Respondent Jefferson-11th Street, LLC, Ellis J. Parker, SCF Management LLC and Stanley Ford Sr.'s Motion to Extend for Forty-Five Days the Time to Make the Payment Due under "Scenario 2" of the Court's Order Dated March 30, 2018 Filed. Submitted 05/07/2018 17:39. kd<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>Mr JEFFERY W STYLES (Attorney) on behalf of JEFFERSON-11 STREET, LLC, SCF MANAGEMENT LLC, STANLEY FORD Sr, ELLIS J. PARKER (Defendant) Receipt: 397533 Date: 05/10/2018 | Image |
| 05/07/2018 | Additional eFiling Document to Respondent Jefferson-11th Street, LLC, Ellis J. Parker, SCF Management LLC and Stanley Ford Sr.'s Motion to Extend for Forty-Five Days the Time to Make the Payment Due under "Scenario 2" of the Court's Order Dated March 30, 2018 Filed. Submitted 05/07/2018 17:39. kd<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>Mr JEFFERY W STYLES (Attorney) on behalf of JEFFERSON-11 STREET, LLC, SCF MANAGEMENT LLC, STANLEY FORD Sr, ELLIS J. PARKER (Defendant) | Image |
| 05/11/2018 | The District of Columbia's Opposition to Respondents' Motion to Extend Time to Make the Payment Due Under the Court's March 30, 2018 Order Filed. Submitted 05/11/2018 17:25. jd<br>Attorney: MEYER, MATTHEW W. (1045084)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 05/11/2018 | Additional eFiling Document to The District of Columbia's Opposition to Respondents' Motion to Extend Time to Make the Payment Due Under the Court's March 30, 2018 Order Filed. Submitted 05/11/2018 17:25. jd | Image |
| 05/11/2018 | The District of Columbia's Motion for an Order Directing Respondent Jefferson-11th Street, LLC to Show Cause and Ruling on Ellis Parker's Personal Liability for Funding the Receiver's Costs Filed. Submitted 05/11/2018 17:27. jd<br>Attorney: LUI, JOHN W (1021222)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 05/19/2018 | Respondents' Reply to the District of Columbia's Opposition to Respondents' Motion to Extend for Forty-Five Days the Time to Make the Payment Due Under "Scenario 2)" of the Court's Order Dated March 30, 2018 Filed. submitted 05/19/2018 16:10. tds<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>JEFFERSON-11 STREET, LLC (Defendant); | Image |
| 05/19/2018 | Additional eFiling Document to Respondents' Reply to the District of Columbia's Opposition to Respondents' Motion to Extend for Forty-Five Days the Time to Make the Payment Due Under "Scenario 2)" of the Court's Order Dated March 30, 2018 Filed. submitted 05/19/2018 16:10. tds<br>Attorney: STYLES, Mr JEFFERY W (475264) | Image |
| 05/21/2018 | Order To Show Cause-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 5/21/18. MWB | |
| 05/21/2018 | Order Setting Show Cause Hearing submitted 05/21/2018 16:33. ajm. Signed by Judge Pan on May 21, 2018. | Image |
| 05/25/2018 | District's Statement Regarding Legal Standards for Show Cause Hearing Filed. Submitted 05/25/2018 11:03. kd<br>Attorney: WISEMAN, BEN (1005442)<br>BEN WISEMAN (Attorney) on behalf of DISTRICT OF COLUMBIA (Plaintiff); JANEESE TYNIKA LEWIS (Attorney) on behalf of DISTRICT OF COLUMBIA (Plaintiff) | Image |
| 05/25/2018 | Praecipe to Withdraw Opposed Motion to Compel Production of Responsive Documents Filed. Submitted 05/25/2018 09:15 jhcs.<br>Attorney: LEWIS, JANEESE TYNIKA (1044776) | Image |
| 05/25/2018 | The District of Columbia's Opposed Motion to Compel the Production of Responsive Communications from Defendants is WITHDRAWN in open court | |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 05/25/2018 | Event Resulted:<br>The following event: Status Hearing scheduled for 05/25/2018 at 2:00 pm has been resulted as follows:<br>Result: Status Hearing Held. Courtsmart. ( SEE RELATED CASE 2016 CA 8084). Attorney's Jane Lewis, Jim Rock and Benjamin Wiseman present for The District of Columbia. Attorney's Jeffrey Styles, Richard Scrager and Stanley Ford present for Defendant Jefferson- 11th Street, LLC. Receiver Benjamin Gilmore present. Defendant District of Columbia's Opposed Motion to Compel in case (2017ca2837) is WITHDRAWN. Defendant stated that they have made efforts for financing. Plaintiff requests the court issue sanctions against the Defendant. Plaintiff requests $1.875 million dollars be sent within 10 days and a $1,000 daily fine. Judge Pan finds Defendant Ellis Parker individually liable for the amounts that are required to make the building habitable. Judge Pan orders the Defendants Jefferson- 11th Street, LLC and Ellis Parker to jointly fund $1.875 million dollars to the receiver by Friday June 8, 2018 in open court. Show Cause hearing to be set that will address the LLC's prior failure to abide by Judge Pan's March 23, 2018 order to fund by May 7, 2018 and any failure to fund on June 8, 2018. If there is a hearing for failure to fund by June 8, 2018 Judge Pan expects the Defendant to present full financial information to the court. Plaintiff requests the court set a deadine for Defendant to produce documents they intend to use as to the LLC at the show cause hearing. Defendant to submit the documents on June 11, 2018. Defendant to submit documents from todays hearing to the Plaintiff. Defendant's objections to Findings of Fact and Conclusions of law as to Individual liability due on June 4, 2018. The court will issue an order from chambers. Show Cause hearing set for June 18, 2018 at 9:30am. MDS<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 05/29/2018 | Order Sua Sponte FINDING ELLIS J. PARKER INDIVIDUALLY LIABLE FOR FUNDING THE COSTS OF THE RECEIVER Entered on Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 5/29/18. MWB | |
| 05/29/2018 | Order Denying Motion to Extend for Forty-Five Days the Time to Make the Payment Due Under Scenario 2 of the Court's Order Dated March 30, 2018 signed by J/Pan on 5/29/18. submitted 05/29/2018 16:17. tds | Image |
| 05/30/2018 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 05/30/2018 08:32:32.42 | Image |
| 06/04/2018 | Respondent's Proposed Findings of Fact Filed. Submitted 06/04/2018 17:09. kd<br>Attorney: SCHRAGER, Mr RICHARD S (349530)<br>Mr RICHARD S SCHRAGER (Attorney) on behalf of JEFFERSON-11 STREET, LLC, SCF MANAGEMENT LLC, STANLEY FORD Sr, ELLIS J. PARKER (Defendant) | Image |
| 06/08/2018 | Order Sua Sponte STRIKING RESPONDENT'S PROPOSED FINDINGS OF FACT FROM THE RECORD Entered on Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 6/8/18. MWB | |
| 06/08/2018 | Praecipe Filed. submitted 06/08/2018 13:09. tds<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); | Image |
| 06/08/2018 | Order Striking Respondent's Proposed Findings of Fact signed by J/Pan on June 8, 2018. Submitted 06/08/2018 18:12. kd | Image |
| 06/15/2018 | District of Columbia's Consent Motion to Convert the June 18, 2018 Show Cause Hearing to a Status Hearing Filed. Submitted 06/15/2018 09:36. jrj<br>Attorney: LUI, JOHN W (1021222)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 06/15/2018 | Order Granting THE DISTRICT OF COLUMBIA'S CONSENT Motion TO CONVERT THE JUNE 18. 2018 SHOW CAUSE HEARING TO A STATUS HEARING Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 6/15/18. MWB | |
| 06/15/2018 | Event Resulted:<br>The following event: Show Cause Hearing scheduled for 06/18/2018 at 9:30 am has been resulted as follows:<br><br>Result: Show Cause Hearing Vacated<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 06/15/2018 | Event Resulted:<br>The following event: Status Hearing scheduled for 06/18/2018 at 10:30 am has been resulted as follows:<br><br>Result: Status Hearing Vacated<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 06/15/2018 | Order Sua Sponte ORDERED that the show cause hearing scheduled for June 18, 2018 is converted to a status hearing signed by J/Pan on 6/15/18. submitted 06/15/2018 14:06. ksc | Image |
| 06/18/2018 | Oral Ruling GRANTING Joint Written Motion for Continuance of Mediation Date by Judge Pan<br>( SEE LEAD CASE 2016 CA 8084 ) | |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 06/18/2018 | Event Resulted:<br>The following event: Status Hearing scheduled for 06/18/2018 at 9:30 am has been resulted as follows:<br><br>Result: Status Hearing Held. ( SEE CASE 2017 CA 2837 ) Courtsmart. Attorney's Ben Wisemen and Jane Lewis present on behalf of the District of Columbia. Attorney Joanna Persio present for Ana Ascencio. Defendant's Attorney's Richard Schrager and Jeffery Styles present. Defendant Stanley Ford present. $1.875 million has been paid by the Defendant as ordered by the court to the receiver. Attorney Persio stated the estimated costs for the relocation budget of moving tenants in the 14 occupied units into the new buildings and back into the original building once rehabilitation is complete is $14,000- $21,000. Estimates for the delta in covering additional rent for comparable units for close by areas to where the tenants are currently living for a year long relocation 131,000-210,000. Security Deposits that would be paid by the tenants going to the new units in other buildings would be $22,000- $28,000. Total costs of the estimated budget $ 167,000- $260,000. Defendant stated that there are available units in other buildings. Judge Pan urged parties to discuss issues that are still in dispute. Defendant's Attorney Styles brief is due on July 11, 2018. The Plaintiff's response is due on July 25, 2018. Receiver Benjamin Gilmore's 6 month report is due on July 2, 2018. Any judgments that have been entered in the case is VACATED by Judge Pan in open court. Joint Written Motion for Continuance of Mediation Date is GRANTED by Judge Pan in open court. Mediation is set for July 26, 2018 at 11:00am. Status Hearing is set for July 30, 2018 at 9:30AM. MDS<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 06/18/2018 | MEDIATION IS SET FOR JULY 26, 2018 AT 11:00AM<br>(SEE LEAD CASE 2016 CA 8084 )<br>Event: Mediation Session (Civil 2)<br>Date: 07/26/2018 Time: 11:00 am<br>Judge: CIVIL 2 MEDIATOR Location: MEDIATION CENTER, 410 E Street, N.W., First Floor | |
| 06/19/2018 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 06/19/2018 06:59:05.16 | Image |
| 07/02/2018 | Praecipe Submitting Receiver's First Six-Month Report Filed. Submitted 07/02/2018 09:07 jhcs.<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); | Image |
| 07/02/2018 | Additional eFiling Document to Praecipe Submitting Receiver's First Six-Month Report Filed. Submitted 07/02/2018 09:07 jhcs.<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); | Image |
| 07/03/2018 | ADR NOTICES ISSUED NEXT BUSINESS DAY:<br>Event: Mediation Session (Civil 2)<br>Date: 07/26/2018 Time: 11:00 am<br>Judge: CIVIL 2 MEDIATOR Location: MEDIATION CENTER, 410 E Street, N.W., First Floor | |
| 07/06/2018 | Receiver's Consent Fourth Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of April 1, 2018 to June 30, 2018 Filed. Submitted 07/06/2018 11:08. kd<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>Mr BENJAMIN S GILMORE (Attorney) on behalf of BENJAMIN GLMORE (Receiver) Receipt: 402773 Date: 07/09/2018 | Image |
| 07/06/2018 | Additional eFiling Document to Receiver's Consent Fourth Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of April 1, 2018 to June 30, 2018. Submitted 07/06/2018 11:08. kd<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>Mr BENJAMIN S GILMORE (Attorney) on behalf of BENJAMIN GLMORE (Receiver) | Image |
| 07/10/2018 | Order Granting THE RECEIVER'S CONSENT FOURTH Motion FOR PAYMENT OF FEES AND OUT-OF-POCKET EXPENSES FOR THE PERIOD OF APRIL 1, 2018 TO JUNE 30, 2018 Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 7/10/18. MWB | |
| 07/10/2018 | Order Granting Receiver's Consent Fourth Motion for Payment of Fees and Out-of-Pocket Expenses sigend by J/Pan on July 10, 2018. Submitted 07/10/2018 10:01. kd | Image |
| 07/17/2018 | District of Columbia's Consent Motion to Amend Scheduling Order Filed. submitted 07/17/2018 12:51. hvw<br>Attorney: LEWIS, JANE H (198130)<br>Attorney: LUI, JOHN W (1021222) | Image |
| 07/18/2018 | Memorandum of Respondents Jefferson-11th Street, LLC, Ellis J. Parker, SCF Management LLC and Stanley Ford Sr. Regarding Their Alleged Obligation to Pay Individual Plaintiffs' Relocation Expenses, Security Deposits, and Rent Differentials Filed. Submitted 07/18/2018 14:28. ajm<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>JEFFERSON-11 STREET, LLC (Defendant); SCF MANAGEMENT LLC (Defendant); STANLEY FORD Sr (Defendant); ELLIS J. PARKER (Defendant); | Image |
| 07/20/2018 | Mediation Cancelled By Chambers<br>The following event: Mediation Session (Civil 2) scheduled for 07/26/2018 at 11:00 am has been resulted as follows:<br><br>Result: Mediation Cancelled By Chambers<br>Judge: CIVIL 2 MEDIATOR Location: MEDIATION CENTER, 410 E Street, N.W., First Floor | |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 07/20/2018 | ADR NOTICES ISSUED NEXT BUSINESS DAY:<br>Event: Mediation Session (Civil 2)<br>Date: 09/13/2018 Time: 11:00 am<br>Judge: CIVIL 2 MEDIATOR Location: MEDIATION CENTER, 410 E Street, N.W., First Floor | |
| 07/20/2018 | Order Granting CONSENT Motion to AMEND Scheduling Order Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 7/20/18. MWB | |
| 07/20/2018 | Order Granting Consent Motion to Amend Scheduling Order signed by J/Pan on 7/20/18. submitted 07/20/2018 14:30. tds | Image |
| 07/20/2018 | Praecipe Filed. submitted 07/20/2018 18:42. hvw<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); | Image |
| 07/20/2018 | Additional eFiling Document to Praecipe Filed. submitted 07/20/2018 18:42. hvw | Image |
| 07/25/2018 | District of Columbia's Response to Respondent's Memorandum on Relocation Costs Filed. submitted 07/25/2018 17:24. ksc<br>Attorney: LEWIS, JANE H (198130)<br>Attorney: LUI, JOHN W (1021222)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 07/25/2018 | Response of Plaintiff's Ana Ascencio, Et al and 2724 11th Street NW Tenants Association, Inc to Memorandum of Respondents Regarding Obligation to Pay Relocation Expenses, Security Deposits, Move In Fees and Rent Differentials Filed. submitted 07/25/2018 17:54. ksc<br>Attorney: PERSIO, JOANNA G (988614) | Image |
| 07/25/2018 | Motion of the Tenant's Association to Intervene for Purposes of Being Heard on The Issue of Relocation Costs Filed. submitted 07/25/2018 17:57. ksc<br>Attorney: PERSIO, JOANNA G (988614)<br>2724 11TH STREET, NW TENANTS ASSOCIATION, INC (Witness/NonParty); Receipt: 404630 Date: 07/30/2018 | Image |
| 07/30/2018 | Oral Ruling GRANTING Written Motion of the Tenant's Association to Intervene for Purposes of Being Heard on The Issue of Relocation Costs by Judge Pan | |
| 07/30/2018 | Event Resulted:<br>The following event: Status Hearing scheduled for 07/30/2018 at 9:30 am has been resulted as follows:<br><br>Result: Status Hearing Held. ( SEE LEAD CASE 16 CA 8084 ) Courtsmart. Plaintiff's Attorney's Jane Lewis and John Lui present. Attorney Dan Parriser on behalf of individual plaintiff's and tenant's association. Attorney Joanna Persio present on behalf of the individual plaintiff's and tenant's association. Respondents Attorney's Jeff Styles and Richard Schrager present. Defendant Stanley Ford present. Receivor Benjamin Gilmore present. Written Motion of the Tenant's Association to Intervene for Purposes of Being Heard on The Issue of Relocation Costs is GRANTED by Judge Pan in open court. Defendant's Attorney proposed party discussions with no objection from the Plaintiff. Parties to submit a proposed order for mediation date. Respondents to pay for relocation expenses that are proposed in the receivor's budget. Per Judge Pan, the respondent will at some point be liable for relocation expenses. The respondent is to submit an alternative proposal by 8/14. Status Hearing set for 9/14/18 at 2:30pm. MDS<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 08/06/2018 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 08/06/2018 08:43:32.17 | Image |
| 08/15/2018 | District of Columbia's Consent Motion to Amend Scheduling Order Filed. Submitted 08/15/2018 12:38. ajm<br>Attorney: PRO SE (999999)<br>Attorney: HILL, NICOLE ()<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 08/16/2018 | Individual Plaintiffs' Response to District of Columbia's Consent Motion to Amend Scheduling Order Filed. Submitted 08/16/2018 10:27. ajm<br>Attorney: PERSIO, JOANNA G (988614)<br>2724 11TH STREET, NW TENANTS ASSOCIATION, INC (Witness/NonParty); | Image |
| 08/21/2018 | Order Granting Plaintiff District of Columbia's Consent Motion to Modify the Scheduling Order, signed by Judge Epstein, e-filed and e-served 8/21/18 ML. | |
| 08/21/2018 | Order Granting Consent Motion to Amend Scheduling Order submitted 08/21/2018 09:21. ksc. signed by J/Pan on 8/21/18 | Image |
| 08/22/2018 | Receiver's Fifth Motion for Payment of Fees & Out-of-Pocket Expenses For the Period of July 1, 2018 to July 31, 2018 Filed. submitted 08/22/2018 10:51. ksc<br>Attorney: PRO SE (999999)<br>BENJAMIN GLMORE (Receiver); Receipt: 406951 Date: 08/29/2018 | Image |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 08/22/2018 | Additional eFiling Document to Receiver's Fifth Motion for Payment of Fees & Out-of-Pocket Expenses For the Period of July 1, 2018 to July 31, 2018 Filed. submitted 08/22/2018 10:51. ksc<br>Attorney: PRO SE (999999)<br>BENJAMIN GLMORE (Receiver); | Image |
| 08/22/2018 | Praecipe Filed. submitted 08/22/2018 11:22. ksc<br>Attorney: PRO SE (999999)<br>BENJAMIN GLMORE (Receiver); | Image |
| 08/22/2018 | Additional eFiling Document to Praecipe Filed. submitted 08/22/2018 11:22. ksc<br>Attorney: PRO SE (999999) | Image |
| 08/30/2018 | Returned Mail<br>Notice of Status Hearing<br>Entered on: 8/6/18<br>Mailed to: Jeffery Styles<br>Address: 1150 Connecticut Ave. #900 NW Washington, DC 20036<br>Returned to Court on: 8/30/18<br>Reason: Vacant | Image |
| 09/07/2018 | Order Granting RECEIVER'S FIFTH Motion FOR PAYMENT OF FEES AND OUT-OF-POCKET EXPENSES FOR THE PERIOD OF JULY 1, 2018 TO JULY 31, 2018 Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 9/7/18. MWB | |
| 09/07/2018 | Order Granting Receiver's Fifth Moton for Payment of Fees and Out-of-Pocket Expenses signed by Judge Florence Y. Pan on 9/7/2018. submitted 09/07/2018 12:12. hvw | Image |
| 09/10/2018 | Praecipe of Change of Address Filed. Submitted 09/10/2018 15:19 jhcs.<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>JEFFERSON-11 STREET, LLC (Defendant); SCF MANAGEMENT LLC (Defendant); STANLEY FORD Sr (Defendant); ELLIS J. PARKER (Defendant); | Image |
| 09/13/2018 | Mediation Held/No Agreement Reached<br>The following event: Mediation Session (Civil 2) scheduled for 09/13/2018 at 11:00 am has been resulted as follows:<br><br>Result: *Mediation Held/No Agreement Reached<br>Judge: CIVIL 2 MEDIATOR Location: MEDIATION CENTER, 410 E Street, N.W., First Floor | Image |
| 09/14/2018 | ADR NOTICES ISSUED NEXT BUSINESS DAY:<br>Event: Mediation Session (Civil 2)<br>Date: 09/27/2018 Time: 9:00 am<br>Judge: CIVIL 2 MEDIATOR Location: MEDIATION CENTER, 410 E Street, N.W., First Floor | |
| 09/14/2018 | Event Resulted:<br>The following event: Status Hearing scheduled for 09/14/2018 at 2:30 pm has been resulted as follows:<br><br>Result: Status Hearing Held. Courtsmart. ( SEE RELATED CASE 2016 CA 8084 ) Plaintiff's Attorney Jimmy Rock and John Lui present. Defendant's Attorney Jeffrey Styles present. Defendant Stanley Ford present. Receivor Benjamin Gilmore present. Mediation occurred on 9/13/18. Tenants were not present at the mediation. Per Judge Pan in open court everyone needs to be at mediation. Defendants attorney requests a new mediation date. Mediation set for 9/27/18 at 9:00am. Judge Pan approves the budget that was submitted by Mr. Gilmore on 7/20/18 of $260,442.00. Defendant's Attorney Styles requested that appliances are to be replaced with used items instead of new appliances. Defendant stated the building just be housing code compliant and to not spend anything beyond the scope of making the building housing code complaint. Status Hearing set for 11/19/18 at 9:30am. MDS<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 09/18/2018 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 09/18/2018 08:26:36.43 | Image |
| 09/27/2018 | Mediation Held/No Agreement Reached ( Plaintiff Ana Ascencio, Paul Compton and Efrain Espinal did not appear at mediation and participated by telephone. All other parties were present. Chambers notified by email )<br><br>The following event: Mediation Session (Civil 2) scheduled for 09/27/2018 at 9:00 am has been resulted as follows:<br><br>Result: *Mediation Held/No Agreement Reached<br>Judge: CIVIL 2 MEDIATOR Location: MEDIATION CENTER, 410 E Street, N.W., First Floor | Image |
| 09/27/2018 | The District of Columbia's Consent Motion for Leave to file its Motion for Summary Judgment in Excess of Twenty Pages. Filed Submitted 09/27/2018 17:25pm. ae<br>Attorney: LUI, JOHN W (1021222) | Image |
| 09/27/2018 | Praecipe Attaching 9 to District's Motion for Partial Summary Judgment as to Liability Filed. Submitted 09/27/2018 19:26pm. ae<br>Attorney: PRO SE (999999)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 09/27/2018 | Additional eFiling Document to Praecipe Attaching 9 to District's Motion for Partial Summary Judgment as to Liability Filed. Submitted 09/27/2018 19:26pm. ae | Image |
| 09/27/2018 | Praecipe Attaching Exhibit 10 to District's Motion for Partial Summary Judgment as to Liability Filed. Submitted 09/27/2018 19:32pm. ae<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 09/27/2018 | Additional eFiling Document to Praecipe Attaching Exhibit 10 to District's Motion for Partial Summary Judgment as to Liability Filed. Submitted 09/27/2018 19:32pm. ae<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 09/27/2018 | The District of Columbia's Motion for Summary Judgment as to all Liability for Violations of the Consumer Protection Procedures Act Filed. submitted 09/27/2018 18:14. ab<br>Attorney: WISEMAN, BEN (1005442)<br>Attorney: LUI, JOHN W (1021222)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 09/27/2018 | Additional eFiling Document to The District of Columbia's Motion for Summary Judgment as to all Liability for Violations of the Consumer Protection Procedures Act Filed. submitted 09/27/2018 18:14. ab | Image |
| 09/27/2018 | Praecipe Attaching Exhibit 11 to District's Motion for Partial Summary Judgment as to Liability Filed. submitted 09/27/2018 19:34. ab<br>Attorney: WISEMAN, BEN (1005442)<br>Attorney: LUI, JOHN W (1021222)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 09/27/2018 | Additional eFiling Document to Praecipe Attaching Exhibit 11 to District's Motion for Partial Summary Judgment as to Liability Filed. submitted 09/27/2018 19:34. ab | Image |
| 09/27/2018 | Praecipe Attaching Exhibit 12 to District's Motion for Partial Summary Judgment as to Liability Filed. submitted 09/27/2018 19:46. ab<br>Attorney: WISEMAN, BEN (1005442)<br>Attorney: LUI, JOHN W (1021222)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 09/27/2018 | Additional eFiling Document to Praecipe Attaching Exhibit 12 to District's Motion for Partial Summary Judgment as to Liability Filed. submitted 09/27/2018 19:46. ab | Image |
| 09/27/2018 | Praecipe Attaching Exhibit 13 to District's Motion for Partial Summary Judgment as to Liability Filed. submitted 09/27/2018 19:49. ab<br>Attorney: WISEMAN, BEN (1005442)<br>Attorney: LUI, JOHN W (1021222)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 09/27/2018 | Additional eFiling Document to Praecipe Attaching Exhibit 13 to District's Motion for Partial Summary Judgment as to Liability Filed. submitted 09/27/2018 19:49. ab | Image |
| 09/27/2018 | Praecipe Attaching Exhibit 14 to District's Motion for Partial Summary Judgment as to Liability Filed. submitted 09/27/2018 19:53. ab<br>Attorney: WISEMAN, BEN (1005442)<br>Attorney: LUI, JOHN W (1021222)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 09/27/2018 | Additional eFiling Document to Praecipe Attaching Exhibit 14 to District's Motion for Partial Summary Judgment as to Liability Filed. submitted 09/27/2018 19:53. ab | Image |
| 09/27/2018 | Praecipe Attaching Exhibit 15-18 to District's Motion for Partial Summary Judgment as to Liability Filed. submitted 09/27/2018 19:55. ab<br>Attorney: WISEMAN, BEN (1005442)<br>Attorney: LUI, JOHN W (1021222)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 09/27/2018 | Additional eFiling Document to Praecipe Attaching Exhibit 15-18 to District's Motion for Partial Summary Judgment as to Liability Filed. submitted 09/27/2018 19:55. ab | Image |
| 10/04/2018 | Order Granting (1) CONSENT Motion to Extend INDIVIDUAL PLAINTIFFS' TIME FOR FILING MOTIONS RELATED TO LIABILITY AND (2) THE DISTRICT OF COLUMBIA'S CONSENT MOTION FOR LEAVE TO FILE ITS MOTION FOR SUMMARY JUDGMENT IN EXCESS OF TWENTY PAGES Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 10/4/18. MWB | |
| 10/04/2018 | Order Granting Consent Motion to Extend Individual Plaintiff's Time for Filing Motions Related to Liability submitted 10/04/2018 12:36. ksc. signed by J/Pan on 10/4/18 | Image |
| 10/10/2018 | (SEE IMAGE IN LEAD CASE #2016 CA 8084 B) Motion of Plaintiffs Ana Ascencio et al. for Summary Judgment on Liability Filed. Submitted 10/10/2018 22:49 jhcs.<br>Attorney: PERSIO, JOANNA G (988614) | |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 10/10/2018 | Returned Mail:<br>Order for: Notice to Appear<br>Entered on: September 18, 2018<br>Mailed to: Joanna G Persio<br>Address: Arnold & Porter LLp 301 Massachuseets Ave NW Washington, DC 20001<br>Returned to Court on: 09/26/2018<br>Reason: Uable to Forward | Image |
| 10/18/2018 | Consent Praecipe Requesting Extension of Time Filed. Submitted 10/18/2018 14:17. kd<br>Attorney: SCHRAGER, Mr RICHARD S (349530)<br>Mr RICHARD S SCHRAGER (Attorney) on behalf of JEFFERSON-11 STREET, LLC (Defendant); BEN WISEMAN (Attorney) on behalf of DISTRICT OF COLUMBIA (Plaintiff) | Image |
| 10/23/2018 | Order Sua Sponte EXTENDING DEFENDANTS' DEADLINE TO FILE OPPOSITIONS TO MOTIONS FOR SUMMARY JUDGMENT Entered on Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 10/23/18. MWB | |
| 10/23/2018 | Order Extending Time for the Defedants to Respond to Motion for Summary Judgment Entered on Docket. Signed by Judge F. Pan on 10/23/2018. Submitted. 10/23/2018 09:13. ncv. | Image |
| 10/29/2018 | Respondents' Partially Consented to Motion to Extend the Time for Respondents to File Oppositions to Plaintiff District of Columbia's Motion for Summary Judgment as to Liability for Violations of the Consumer Protection Procedures Act and to the Motion for Plaintiffs Ana Ascencio, et al. for Summary Judgment on Liability Filed. Submitted 10/29/2018 22:08 jhcs.<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>JEFFERSON-11 STREET, LLC (Defendant); SCF MANAGEMENT LLC (Defendant); STANLEY FORD Sr (Defendant); ELLIS J. PARKER (Defendant); Receipt: 412468 Date: 11/03/2018 | |
| 11/06/2018 | Order Granting RESPONDENTS' PARTIALLY CONSENTED TO Motion to Extend THE Time FOR RESPONDENTS to FILE OPPOSITION TO PLAINTIFF DISTRICT OF COLUMBIA'S Motion FOR SUMMARY JUDGMENT AS TO LIABILITY FOR VIOLATIONS OF THE CONSUMER PROTECTION PROCEDURES ACT AND TO THE MOTION OF PLAINTIFF ANA ASCENCIO, ET AL. FOR SUMMARY JUDGMENT ON LIABILITY Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 11/6/18. MWB | |
| 11/06/2018 | Order Granting Respondents' Partially Consented to Motion to Extend the Time for Respondents to File Oppositions to Plaintiff District of Columbia's Motion for Summary Judgment as to Liability for Violations of the Consumer Protection Procedures Act and to the Motion of Plaintiff Ana Ascencio, et al. for Summary Judgment on Liability submitted 11/06/2018 09:28. ajm. Signed by Judge Pan on November 6, 2018. | Image |
| 11/13/2018 | Praecipe to Enter Appearance Filed. Submitted 11/13/2018 15:54 jhcs.<br>Mr JAMES L L MARKETOS (Attorney) on behalf of JEFFERSON-11 STREET, LLC, ELLIS J. PARKER (Defendant) | Image |
| 11/13/2018 | Motion of Respondents/Defendants Jefferson-11th Street, LLC, and Ellis J. Parker for Certification of Orders and Stay of Proceedings Pursuant to D.C. Code 11-721(d) Filed. Submitted 11/13/2018 16:11 jhcs.<br>Attorney: MARKETOS, Mr JAMES L L (412953)<br>JEFFERSON-11 STREET, LLC (Defendant); ELLIS J. PARKER (Defendant); Receipt: 414004 Date: 11/23/2018 | Image |
| 11/13/2018 | Additional eFiling Document to Motion of Respondents/Defendants Jefferson-11th Street, LLC, and Ellis J. Parker for Certification of Orders and Stay of Proceedings Pursuant to D.C. Code 11-721(d) Filed. Submitted 11/13/2018 16:11 jhcs.<br>Attorney: MARKETOS, Mr JAMES L L (412953)<br>JEFFERSON-11 STREET, LLC (Defendant); ELLIS J. PARKER (Defendant); | Image |
| 11/19/2018 | Event Resulted:<br>The following event: Status Hearing scheduled for 11/19/2018 at 9:30 am has been resulted as follows:<br><br>Result: Status Hearing Held. Courtsmart. (Case consolidated with case 2016 CA 8084 B). OCR: Julie Richer. Attorney's Jeffery Styles, Jim Marketos, and Richard Schrager present for defendant. Attorney's Nicole Hill and Ben Wiseman present for plaintiff. Attorney Blake Biles and Daniel Pariser present for tenants. Respondent's motion for certification of orders to stay proceedings DENIED. Status hearing set for 1/30/2019 at 2:30 pm.<br><br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 11/20/2018 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 11/20/2018 07:02:17.54 | Image |
| 11/30/2018 | (FOR IMAGE SEE CASE 2016 CA 8084) Defendants' Opposition to Plaintiff Ana Ascencio, et als' Motion for Summary Judgment on Liability Filed. Submitted 11/30/2018 23:46. ajm | |
| 11/30/2018 | Opposition to Plaintiff's Motion for Summary Judgment Filed. Submitted 11/30/2018 23:53. jrj<br>Attorney: STYLES, Mr JEFFERY W (475264) | Image |
| 11/30/2018 | Additional eFiling Document to Opposition to Plaintiff's Motion for Summary Judgment Filed. Submitted 11/30/2018 23:53. jrj<br>Attorney: STYLES, Mr JEFFERY W (475264) | Image |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 11/30/2018 | Returned Mail:<br>Notice for:Status Hearing<br>Entered on:11/20/2018<br>Mailed to:Benjamin Glmore<br>Address:No Address Available<br>Returned to Court on:11/30/2018<br>Reason: Return to Sender | Image |
| 12/03/2018 | Defendants' Amended Opposition to Plaintiff's Motion for Summary Judgment Filed. Submitted 12/03/2018 22:43 jhcs.<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>JEFFERSON-11 STREET, LLC (Defendant); SCF MANAGEMENT LLC (Defendant); STANLEY FORD Sr (Defendant); ELLIS J. PARKER (Defendant); | Image |
| 12/04/2018 | Notice of Filing Exhibits in Support of Defendants' Opposition Filed. Submitted 12/04/2018 21:04 jhcs.<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>JEFFERSON-11 STREET, LLC (Defendant); SCF MANAGEMENT LLC (Defendant); STANLEY FORD Sr (Defendant); ELLIS J. PARKER (Defendant); | Image |
| 12/04/2018 | Additional eFiling Document to Notice of Filing Exhibits in Support of Defendants' Opposition Filed. Submitted 12/04/2018 21:04 jhcs.<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>JEFFERSON-11 STREET, LLC (Defendant); SCF MANAGEMENT LLC (Defendant); STANLEY FORD Sr (Defendant); ELLIS J. PARKER (Defendant); | Image |
| 12/04/2018 | Consent Motion to Extend Time for Filing of Replies in Support of Individual Plaintiffs' and The District of Columbia's Motions Related to Liability Filed. Submitted 12/04/2018 22:40 jhcs.<br>Attorney: PERSIO, JOANNA G (988614) Receipt: 415396 Date: 12/13/2018 | Image |
| 12/04/2018 | Additional eFiling Document to Consent Motion to Extend Time for Filing of Replies in Support of Individual Plaintiffs' and The District of Columbia's Motions Related to Liability Filed. Submitted 12/04/2018 22:40 jhcs.<br>Attorney: PERSIO, JOANNA G (988614) | Image |
| 12/06/2018 | The District of Columbia's Motion to Strike Defendants Untimely Filings Filed. Submitted 12/06/2018 14:53 jhcs.<br>Attorney: WISEMAN, BEN (1005442)<br>Attorney: HILL, NICOLE ()<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 12/13/2018 | Order Granting CONSENT Motion to Extend Time FOR FILING OF REPLIES IN SUPPORT OF INDIVIDUAL PLAINTIFFS' AND THE DISTRICT OF COLUMBIA'S MOTIONS RELATED TO LIABILITY Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 12/13/18. MWB | |
| 12/13/2018 | Order Granting Consent Motion to Extend Time for Filing of Replies in Support of Individual Plaintiffs' and the District of Columbia's Motions Related to Liability Signed by Judge Pan on 12/13/2018. Submitted 12/13/2018 10:56 jhcs. | Image |
| 12/21/2018 | Order Granting DISTRICT OF COLUMBIA'S Motion to Strike DEFENDANTS' UNTIMELY FILINGS Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 12/21/18. MWB | |
| 12/21/2018 | Order Granting District of Columbia's Motion to Strike Defendants' Untimely Filings Signed by Judge Pan on 12/21/2018. Submitted 12/21/2018 15:36 jhcs. | Image |
| 12/21/2018 | The District of Columbia's Reply Brief Filed. Submitted 12/21/2018 11:48 jhcs.<br>Attorney: WISEMAN, BEN (1005442)<br>Attorney: LUI, JOHN W (1021222)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 12/21/2018 | Additional eFiling Document to The District of Columbia's Reply Brief Filed. Submitted 12/21/2018 11:48 jhcs.<br>Attorney: WISEMAN, BEN (1005442)<br>Attorney: LUI, JOHN W (1021222)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 12/26/2018 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 12/26/2018 07:40:21.33 | Image |
| 01/02/2019 | Receiver's Consent Sixth Motion for Payment of Fees and out of pocket expenses for the period of August 1, 2018 to December 31, 2018 Filed and Submitted 01/02/2019 10:52. crs<br>Attorney: GILMORE, Mr BENJAMIN S (465400) Receipt: 417536 Date: 01/10/2019 | Image |
| 01/02/2019 | Additional eFiling Document to Receiver's Consent Sixth Motion for Payment of Fees and out of pocket expenses for the period of August 1, 2018 to December 31, 2018 Filed and Submitted 01/02/2019 10:52. crs | Image |
| 01/09/2019 | Receiver's Second Sixth Month Report Filed. Submitted 01/09/2019 19:11. jrj.<br>Attorney: GILMORE, Mr BENJAMIN S (465400) | Image |
| 01/09/2019 | Additional eFiling Document to Receiver's Second Sixth Month Report Filed. Submitted 01/09/2019 19:11. jrj.<br>Attorney: GILMORE, Mr BENJAMIN S (465400) | Image |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 01/11/2019 | Order Granting RECEIVER'S CONSENT SIXTH Motion FOR PAYMENT OF FEES AND OUT-OF-POCKET EXPENSES FOR THE PERIOD OF AUGUST 1, 2018 TO DECEMBER 31, 2018 Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 1/11/19. MWB | |
| 01/11/2019 | Order Granting Consent Motion for Payment of Fees and Out-of-Pocket Expenses submitted 01/11/2019 10:00. ksc. signed by J/Pan on 1/11/19 | Image |
| 01/30/2019 | Oral Motion by Attorney Ben Wiseman requiring the Parties to File a Praecipe with Mediation Options by 2/11/2019. MAS. | |
| 01/30/2019 | Oral Order by Judge Pan granting the Oral Motion by Attorney Ben Wiseman requiring the Parties to File a Praecipe with Mediation Options by 2/11/2019. MAS. | |
| 01/30/2019 | Event Resulted:<br>The following event: Motion Hearing scheduled for 02/21/2019 at 9:30 am has been resulted as follows:<br><br>Result: Motion Hearing Vacated<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 01/30/2019 | Event Resulted:<br>The following event: Status Hearing scheduled for 01/30/2019 at 2:30 pm has been resulted as follows:<br><br>Result: Status Hearing Held. Court Smart. Attorneys Ben Wiseman and John W. Liu were present on behalf of the Plaintiffs. Attorneys Jeffery Styles and James L. Marketos were present on behalf of the Defendants. Attorney Melissa Webberman was present. Receiver Benjamin Gilmore was present. Court Reporter Nicole Sesta was present. The Court attempted to contact Attorney Blake Biles by phone, on behalf of the Plaintiffs, however he was unavailable. Receiver Gilmore stated he had submitted his 6-month report, found residences for 5 of the Plaintiffs and dropped off checks. Attorney Styles stated he had some concerns regarding the report over how much work is needed and the timeline to complete it. There was also an issue over Mediation and who would conduct it. The parties stated they were willing to return to Mediation and Attorney Styles stated his client was prepared to pay some of the costs. The Court suggested Judge Mott could serve as the Mediator; however it was unsure if he was available. Attorney Styles suggested the parties seek alternative options for Mediation and the Court pursue Mediation by Judge Mott. The Court concurred. Attorney Wiseman made an Oral Motion requiring the Parties to File a Praecipe with Mediation Options. The Court granted the request and stated the Praecipe was due by 2/11/2019. Receiver Gilmore stated he would also file a Praecipe, listing the actual relocation budget. The Motions Hearing scheduled for 2/21/2019 at 9:30 was converted to a Status Hearing for the same date and time. A new Motions Hearing was scheduled for 3/21/2019 at 9:30 AM. The Court stated it would issue an order after talking with Judge Mott concerning Meditation and the Motions Hearing. MAS.<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 01/31/2019 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 01/31/2019 08:09:26.91 | Image |
| 02/01/2019 | Individual Plaintiffs' Praecipe Regarding Mediation Filed. Submitted 02/01/2019 22:17 jhcs.<br>Attorney: PERSIO, JOANNA G (988614) | Image |
| 02/11/2019 | Joint Praecipe Regarding Mediation Filed. submitted 02/11/2019 22:03. nb<br>Attorney: PERSIO, JOANNA G (988614)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 02/12/2019 | Praecipe Submitting Attached Amended Relocation Budget Filed. Submitted 02/12/2019 11:52. kd<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>PRO SE (Attorney) on behalf of BENJAMIN GLMORE (Receiver) | Image |
| 02/12/2019 | Additional eFiling Document to Praecipe Submitting Attached Amended Relocation Budget. Submitted 02/12/2019 11:52. kd<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>PRO SE (Attorney) on behalf of BENJAMIN GLMORE (Receiver) | Image |
| 02/19/2019 | Order Sua Sponte VACATING STATUS HEARING Entered on Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 2/19/19. MWB | |
| 02/19/2019 | Event Resulted:<br>The following event: Status Hearing scheduled for 02/21/2019 at 9:30 am has been resulted as follows:<br><br>Result: Status Hearing Vacated<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 02/19/2019 | CORRESPONDENCE WITH ATTORNEYS REGARDING VACATING HEARING | Image |
| 02/19/2019 | Order Vacating the Status Hearing Scheduled for February 21, 2019 signed by Judge Florence Pan on 2/19/2019. submitted 02/19/2019 12:26. hvw | Image |
| 02/28/2019 | Order Sua Sponte THAT PARTIES MUST FILE NOTICE WITH COURT BY 3/8/19 Entered on Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 2/28/19. MWB | |
| 02/28/2019 | Order Directing Parties to File Notice Informing the Court Whether the Motion Hearing Scheduled for March 21, 2019 Will Proceed submitted 02/28/2019 14:53. ajm. Signed by Judge Pan on February 28, 2019. | Image |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 03/08/2019 | Joint Praecipe Filed. Submitted 03/08/2019 18:56. ajm<br>Attorney: PERSIO, JOANNA G (988614)<br>JEFFERSON-11 STREET, LLC (Defendant); SCF MANAGEMENT LLC (Defendant); STANLEY FORD Sr (Defendant); ELLIS J. PARKER (Defendant); | Image |
| 03/11/2019 | Order Sua Sponte RESCHEDULING MOTION HEARING Entered on Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 3/11/19. MWB | |
| 03/11/2019 | Event Resulted:<br>The following event: Motion Hearing scheduled for 03/21/2019 at 9:30 am has been resulted as follows:<br><br>Result: Motion Hearing Continued With Consent Of Parties<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 03/11/2019 | Order Sua Sponte Rescheduling Motion Hearing Signed by J/Pan on 03/11/2019. Submitted on 03/11/2019 09:03 sv | Image |
| 03/12/2019 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 03/12/2019 07:15:18.03 | Image |
| 03/14/2019 | The District of Columbia's Consent Motion for Vacating the Motion Hearing Scheduled for April 18, 2019 and Rescheduling to April 29, 2019 Filed. Submitted 03/14/2019 12:24. kd<br>Attorney: LUI, JOHN W (1021222)<br>JOHN W LUI (Attorney) on behalf of DISTRICT OF COLUMBIA (Plaintiff) | Image |
| 03/18/2019 | Order Granting CONSENT Motion FOR VACATING THE MOTION HEARING SCHEDULED FOR APRIL 18, 2019 AND RESCHEDULING to APRIL 29, 2019 Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 3/18/19. MWB | |
| 03/18/2019 | Event Resulted:<br>The following event: Motion Hearing scheduled for 04/18/2019 at 9:30 am has been resulted as follows:<br><br>Result: Motion Hearing Continued With Consent Of Parties<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 03/18/2019 | Order Granting the Consent Motion for Vacating the Motion Hearing signed by J/Pan on March 18, 2019. Submitted 03/18/2019 15:56. kd | Image |
| 03/19/2019 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 03/19/2019 07:22:35.52 | Image |
| 04/01/2019 | Receiver's Uncontested Seventh Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of December 31, 2018 to March 29, 2019 Filed. Submitted 04/01/2019 11:23. kd<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); Receipt: 424273 Date: 04/01/2019 | Image |
| 04/01/2019 | Additional eFiling Document to Receiver's Uncontested Seventh Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of December 31, 2018 to March 29, 2019. Submitted 04/01/2019 11:23. kd<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); | Image |
| 04/02/2019 | Order Granting RECEIVER'S UNCONTESTED SEVENTH Motion FOR PAYMENT OF FEES AND OUT-OF-POCKET EXPENSES FOR THE PERIOD OF DECEMBER 31, 2018 TO MARCH 29, 2019 Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 4/2/19. MWB | |
| 04/02/2019 | Order Granting Receiver's Uncontested Seventh Motion for Payment of Fees and Out-of-Pocket Expense for the Period of December 31, 2018 to March 29, 2019. Signed by J/Pan on 04/02/2019. Submitted on 04/02/2019 16:17 sv | Image |
| 04/24/2019 | Defendant's Consent Motion to Continue Filed:. Submitted 04/24/2019 20:41. kd<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>Mr JEFFERY W STYLES (Attorney) on behalf of JEFFERSON-11 STREET, LLC, SCF MANAGEMENT LLC, STANLEY FORD Sr, ELLIS J. PARKER (Defendant) Receipt: 426284 Date: 04/25/2019 | Image |
| 04/25/2019 | Order Granting CONSENT Motion to Continue Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 4/25/19. MWB | |
| 04/25/2019 | Event Resulted:<br>The following event: Motion Hearing scheduled for 04/29/2019 at 10:00 am has been resulted as follows:<br><br>Result: Motion Hearing Continued With Consent Of Parties<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 04/25/2019 | Order Granting Consent Motion to Continue signed by J/Pan on April 25, 2019. Submitted 04/25/2019 16:28. kd | Image |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 04/26/2019 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 04/26/2019 06:54:26.68 | Image |
| 05/29/2019 | Event Resulted:<br>The following event: Motion Hearing scheduled for 05/29/2019 at 10:00 am has been resulted as follows:<br><br>Result: Motion Hearing Held. (Case consolidated with case 2016 CA 8084 B) OCR: Margary Rogers. Benjamin Gillmore present as receiver. Jeffery Styles present for defendants. John Lui and Ben Wiseman present for plaintiffs. Joanna Persio present for tenants. James Marketos present for defendants. Plaintiff's supplemental brief and issues related to DCCPPA due 6/14, defendant's response due 6/28/2019 and reply due by July 5, 2019. Motion of Plaintiffs Ana Ascencio et al. for Summary Judgment on Liability-GRANTED. Continued motion hearing set for 8/29/2019 at 2:30 PM.<br><br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 05/30/2019 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 05/30/2019 06:58:53.93 | Image |
| 05/30/2019 | Order Sua Sponte APPROVING RECEIVER'S RELOCATION BUDGET AND ORDERING DEFENDANTS TO PAY RECEIVER WITHIN 30 DAYS Entered on Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 5/30/19. MWB | |
| 05/30/2019 | Order Instructing Respondents to pay the Receiver Signed and Submitted by J/Pan 05/30/2019 12:42. CHD | Image |
| 06/14/2019 | The District of Columbia's Consent Motion to Extend Supplemental Brief Filing Deadlines Filed 06/14/2019 11:11. TB<br>Attorney: WISEMAN, BEN (1005442)<br>Attorney: LUI, JOHN W (1021222)<br>Attorney: HILL, NICOLE ()<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 06/17/2019 | Order Granting CONSENT Motion to Extend SUPPLEMENTAL BRIEF FILING DEADLINES Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 6/17/19. MWB | |
| 06/17/2019 | Order Granting Consent Motion to Extend Supplemental Brief Filing Deadlines. Signed by Judge F. Pan on 06/17/2019. Submitted. 06/17/2019 09:47. ncv. | Image |
| 06/21/2019 | DC Supplemental Brief in Support of its Motion for Summary Judgment as to Liability for Violations of the Consumer Protection Procedures Act. Filed Submitted. 06/21/2019 17:15. ncv./<br>Attorney: WISEMAN, BEN (1005442) | Image |
| 07/01/2019 | Receiver's Eighth Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of March 31, 2019 to June 30, 2019 Filed. Submitted 07/01/2019 14:48. kd<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); Receipt: 431956 Date: 07/02/2019 | Image |
| 07/01/2019 | Additional eFiling Document to Receiver's Eighth Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of March 31, 2019 to June 30, 2019. Submitted 07/01/2019 14:48. kd<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); | Image |
| 07/10/2019 | Praecipe Filed. submitted 07/10/2019 15:57. mw<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); | Image |
| 07/10/2019 | Additional eFiling Document to Praecipe Filed. submitted 07/10/2019 15:57. mw<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); | Image |
| 07/10/2019 | Defendant's Consent Motion to Extend Time to Respond to Plaintiff's Supplemental Brief Filed. submitted 07/10/2019 18:54. mw<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>JEFFERSON-11 STREET, LLC (Defendant); Receipt: 432684 Date: 07/11/2019 | Image |
| 07/11/2019 | Order Granting CONSENT Motion to Extend Time to RESPOND TO PLAINTIFF'S SUPPLEMENTAL BRIEF Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 7/11/19. MWB | |
| 07/11/2019 | Order Granting Consent Motion to Extend Time to Respond to Plaintiff's Suplement Brief signed by Judge Florence Y. Pan on 7/11/2019. submitted 07/11/2019 16:09. hvw | Image |
| 07/12/2019 | Defendants Supplemental Brief in Support of Their Opposition to the District's Motion for Summary Judgment Filed. Submitted 07/12/2019 22:06. ajm<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>JEFFERSON-11 STREET, LLC (Defendant); SCF MANAGEMENT LLC (Defendant); STANLEY FORD Sr (Defendant); ELLIS J. PARKER (Defendant); | Image |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 07/12/2019 | Additional eFiling Document to Defendants Supplemental Brief in Support of Their Opposition to the District's Motion for Summary Judgment Filed. Submitted 07/12/2019 22:06. ajm<br>Attorney: STYLES, Mr JEFFERY W (475264) | Image |
| 07/19/2019 | Reply Brief Filed. Submitted 07/19/2019 17:14pm. ae<br>Attorney: LUI, JOHN W (1021222) | Image |
| 07/22/2019 | Additional eFiling Document to Reply Brief Filed. Submitted 07/19/2019 17:14pm. ae | Image |
| 07/30/2019 | Order Granting RECEIVER'S EIGHTH Motion FOR PAYMENT OF FEES AND OUT-OF-POCKET EXPENSES FOR THE PERIOD OF MARCH 31, 2019 TO JUNE 30, 2019 Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 7/30/19. MWB | |
| 07/30/2019 | Order Granting Receiver's Eighth Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of March 31, 2019 to June 30, 2019 signed by J/Pan on 07/30/2019. Submitted 07/30/2019 09:05. TB | Image |
| 08/01/2019 | Receiver's International Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of July 1, 2019 to July 31, 2019. Filed. Submitted. 08/01/2019 08:51. ncv.<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); Receipt: 434587 Date: 08/01/2019 | Image |
| 08/01/2019 | Additional eFiling Document to Receiver's International Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of July 1, 2019 to July 31, 2019. Filed. Submitted. 08/01/2019 08:51. ncv.<br>Attorney: GILMORE, Mr BENJAMIN S (465400) | Image |
| 08/09/2019 | Objection of Respondents/Defendants Jefferson 11th Street, LLC and Ellis J. Parter to Receiver Third Six Month Report. Filed. Submitted. 08/09/2019 15:45. ncv.<br>Attorney: MARKETOS, Mr JAMES L L (412953)<br>JEFFERSON-11 STREET, LLC (Defendant); ELLIS J. PARKER (Defendant); | Image |
| 08/09/2019 | Additional eFiling Document to Objection of Respondents/Defendants Jefferson 11th Street, LLC and Ellis J. Parter to Receiver Third Six Month Report. Filed. Submitted. 08/09/2019 15:45. ncv.<br>Attorney: MARKETOS, Mr JAMES L L (412953) | Image |
| 08/16/2019 | Order Granting RECEIVER'S NINTH Motion FOR PAYMENT OF FEES AND OUT-OF-POCKET EXPENSES FOR THE PERIOD OF JULY 1, 2019, TO JULY 31, 2019 Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 8/16/19. MWB | |
| 08/16/2019 | Order Granting Receiver's Ninth Motion for Payment of Fees and Out-of-Pocket Expenses signed by J/Pan on August 16, 2019. Submitted 08/16/2019 16:51. kd | Image |
| 08/29/2019 | Event Resulted:<br>The following event: Motion Hearing scheduled for 08/29/2019 at 2:30 pm has been resulted as follows:<br><br>Result: Motion Hearing Held. Court Smart. (Case consolidated with case 2016 CA 8084 B) OCR: Donna Hawkins. Benjamin Gillmore present as receiver. Jeffery Styles present for defendants. John Lui, Nicole Hill and Ben Wiseman present for the District. Joanna Persio present for Efrain Espinal, Rosetta Archie, Paul Compton and Maria Torres. James Marketos present for defendants. Case continued until 9/4/2019 at 2:30 PM.<br><br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 08/30/2019 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 08/30/2019 08:47:20.91 | Image |
| 09/03/2019 | Reciver's Tenth Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of August 1, 2019 to August 31, 2019 Filed 09/03/2019 16:39. TB<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>Attorney: PRO SE (999999)<br>BENJAMIN GLMORE (Receiver); Receipt: 437147 Date: 09/04/2019 | Image |
| 09/03/2019 | Additional eFiling Document to Reciver's Tenth Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of August 1, 2019 to August 31, 2019 Filed 09/03/2019 16:39. TB<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>Attorney: PRO SE (999999)<br>BENJAMIN GLMORE (Receiver); | Image |
| 09/04/2019 | Order Sua Sponte CONTINUING MOTION HEARING Entered on Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 9/4/19. MWB | |
| 09/04/2019 | Event Resulted:<br>The following event: Motion Hearing scheduled for 09/04/2019 at 2:30 pm has been resulted as follows:<br><br>Result: Motion Hearing Continued<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 09/04/2019 | Ordered That The Motion Hearing Scheduled For September 4, 2019 Is Vacated signed by J/Pan. submitted 09/04/2019 11:23. nb | Image |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 09/05/2019 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 09/05/2019 08:46:53.98 | Image |
| 09/05/2019 | Returned Mail:<br>Order for: Motion Hearing<br>Entered on: 08/30/2019<br>Mailed to: Benjamin Glmore<br>Address: No addresses available<br>Returned to Court on: 09/05/2019<br>Reason: Unknown | Image |
| 09/09/2019 | Joint Praecipe Of Respondents/Defendants Jefferson-11th Street, LLC, Ellis J. Parker, And Receiver Benjamin Gilmore In Relation To Receiver's Third Six-Month Report Filed. submitted 09/09/2019 17:04. nb<br>Attorney: MARKETOS, Mr JAMES L L (412953)<br>JEFFERSON-11 STREET, LLC (Defendant); | Image |
| 09/18/2019 | Order Granting RECEIVER'S TENTH Motion FOR PAYMENT OF FEES AND OUT-OF-POCKET EXPENSES FOR THE PERIOD OF AUGUST 1, 2019 TO AUGUST 31, 2019 Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 9/18/19. MWB | |
| 09/18/2019 | Order Granting Tenth Motion for Payment of Fees and Out-of-Pocket Expenses of the Pretrial. Signed by Judge F. Pan on 09/18/2019. Submitted. 09/18/2019 10:34. ncv. | Image |
| 09/19/2019 | Oral Ruling GRANTING The District of Columbia' Motion for Summary Judgment as to all Liability for Violations of the Consumer Protection Procedures Act by Judge Pan in open court 09/19/19. Entered on the Docket | |
| 09/19/2019 | Event Resulted:<br>The following event: Motion Hearing scheduled for 09/19/2019 at 2:30 pm has been resulted as follows:<br><br>Result: Motion Hearing Held. Courtroom 415 (Courtsmart). Consolidated cases 2016 CA 8084 B and 2017 CA 2837 2. OCR: Kristina Ingram. Plaintiff Attys. Pariser and Persion present on behalf of Plaintiff in 2016 CA 8084 B. Plaintiff Attys. Hill, Wiseman, and Lui present on behalf of Plaintiff in 2017 CA 2837. Defendant Atty. Styles present with Defendant Stan Ford. Receiver Ben Gilmore present. Counsel argue The District of Columbia' Motion for Summary Judgment as to all Liability for Violations of the Consumer Protection Procedures Act. Oral Ruling GRANTING The District of Columbia' Motion for Summary Judgment as to all Liability for Violations of the Consumer Protection Procedures Act by Judge Pan in open court 09/19/19. Proprosed Scheduling Order to be issued to chambers no later than 10/03/19. Evidentiary Hearing set for 12/02/19 at 9:30am.<br><br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 09/20/2019 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 09/20/2019 08:05:50.46 | Image |
| 10/03/2019 | Returned Mail:<br>Order for: Motion Hearing<br>Entered on: 8/30/2019<br>Mailed to: Janeese Tynika Lewis; D.C. Office of the Attorney General<br>Address: 441 4th Street, N.W./ Suite 1060N, Washington, DC 20001<br>Returned to Court on: 10/3/2019<br>Reason: Return to Sender | Image |
| 10/03/2019 | Receiver's Eleventh Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of September 1, 2019 to September 30, 2019 Filed 10/03/2019 09:30. TB<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); Receipt: 439659 Date: 10/03/2019 | Image |
| 10/03/2019 | Additional eFiling Document to Receiver's Eleventh Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of September 1, 2019 to September 30, 2019 Filed 10/03/2019 09:30. TB<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); | Image |
| 10/03/2019 | JOINT MOTION TO EXTEND TIME FOR FILING PROPOSED SCHEDULING ORDERS Filed. submitted 10/03/2019 19:44. NB<br>Attorney: PERSIO, JOANNA G (988614)<br>ANA ASCENCIO (Witness/NonParty); Receipt: 439740 Date: 10/04/2019 | Image |
| 10/03/2019 | Additional eFiling Document to JOINT MOTION TO EXTEND TIME FOR FILING PROPOSED SCHEDULING ORDERS Filed. submitted 10/03/2019 19:44. NB<br>Attorney: PERSIO, JOANNA G (988614)<br>ANA ASCENCIO (Witness/NonParty); | Image |
| 10/07/2019 | Order Granting JOINT Motion to Extend TIME FOR FILING PROPOSED SCHEDULING ORDERS Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 10/7/19. MWB | |
| 10/07/2019 | Order Granting Joint Motion to Extend Time for Filing Proposed Scheduling Orders signed by Florence Y. Pan on 10/7/2019. submitted 10/07/2019 13:06. hvw | Image |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 10/10/2019 | District of Columbia's Consent Motion to Amend Scheduling Order Filed 10/10/2019 17:21. TB<br>Attorney: ROCK, JIMMY R (493521)<br>Attorney: HILL, NICOLE S (888324938)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 10/10/2019 | Additional eFiling Document to District of Columbia's Consent Motion to Amend Scheduling Order Filed 10/10/2019 17:21. TB<br>Attorney: ROCK, JIMMY R (493521)<br>Attorney: HILL, NICOLE S (888324938)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 10/11/2019 | Order Granting CONSENT Motion to AMEND Scheduling Order (AS TO 2017 CA 2837 2) Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 10/11/19. MWB | |
| 10/11/2019 | Order Granting District of Columbia's Consent Motion to Amend Scheduling Order Filed. Signed and Submitted by J/Pan 10/11/2019 12:48. chd | Image |
| 10/25/2019 | Order Granting RECEIVER'S ELEVENTH Motion FOR PAYMENT OF FEES AND OUT-OF-POCKET EXPENSES FOR THE PERIOD OF SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019 Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 10/25/19. MWB | |
| 10/25/2019 | Order Granting Motion for Payment of Fees and Out of Pocket Expenses for the Period of September 1, 2019 to September 30, 2019. Signed by Judge F. Pan on 10/25/2019. Submitted. 10/25/2019 09:27. ncv. | Image |
| 10/30/2019 | Order Granting INDIVIDUAL TENANTS PLAINTIFFS' Motion FOR ENTRY OF AMENDED SCHEDULING ORDER Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 10/30/19. MWB | |
| 10/30/2019 | Order Granting Plaintiff's Motion for Entry of Amended Scheduling Order signed by Judge Florence Y. Pan on 10/30/2019. submitted 10/30/2019 13:48. hvw | Image |
| 11/04/2019 | Receiver Twelfth Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of October 1, 2019 to October 31, 2019. Filed. Submitted. 11/04/2019 09:11. ncv.<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); Receipt: 442206 Date: 11/04/2019 | Image |
| 11/04/2019 | Additional eFiling Document to Receiver Twelfth Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of October 1, 2019 to October 31, 2019. Filed. Submitted. 11/04/2019 09:11. ncv.<br>Attorney: GILMORE, Mr BENJAMIN S (465400) | Image |
| 11/19/2019 | Order Granting RECEIVER'S TWELFTH Motion FOR PAYMENT OF FEES AND OUT-OF-POCKET EXPENSES FOR THE PERIOD OF OCTOBER 1, 2019 TO OCTOBER 31, 2019 Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 11/19/19. MWB | |
| 11/19/2019 | Order Granting Twelfth Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of October 1, 2019 to October 31, 2019. Signed by Judge F. Pan on 11/19/2019. Submitted. 11/19/2019 13:46. ncv. | Image |
| 11/25/2019 | Order Granting DEFENDANTS' Motion FOR EXTENSION OF Time to FILE A RESPONSE IN OPPOSITION TO PLAINTIFFS' Motion FOR SUMMARY JUDGMENT AND CONTINUANCE OF MOTION HEARING Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 11/25/19. MWB | |
| 11/25/2019 | Event Resulted:<br>The following event: Status Hearing scheduled for 12/02/2019 at 9:30 am has been resulted as follows:<br><br>Result: Status Hearing Vacated<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 11/25/2019 | Order Granting Defendants' Motion for Extension of Time to File a Response in Opposition to Plaintiffs' Motion for Summary Judgment and Continuance of Motion Hearing signed by J/Pan on 11/25/2019. Submitted 11/25/2019 09:19. TB | Image |
| 11/26/2019 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 11/26/2019 08:22:39.74 | Image |
| 12/05/2019 | Receiver's Thirteenth Motion for Payment of Fees and Out of Pocket Expenses for the Period of Novermber 1, 2019 to November 30, 2019 Filed: submitted 12/05/2019 08:24 PLA Attorney: PRO SE (999999) BENJAMIN GLMORE (Receiver); Receipt: 444812 Date: 12/05/2019 | Image |
| 12/05/2019 | Additional eFiling Document to Receiver's Thirteenth Motion for Payment of Fees and Out of Pocket Expenses for the Period of Novermber 1, 2019 to November 30, 2019 Filed: submitted 12/05/2019 08:24 PLA Attorney: PRO SE (999999) BENJAMIN GLMORE (Receiver); | Image |
| 12/07/2019 | Defendans' Consent Motion to Extend of Discovery Filed. Submitted 12/07/2019 14:05. chd<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>JEFFERSON-11 STREET, LLC (Defendant); Receipt: 445038 Date: 12/09/2019 | Image |
| 12/09/2019 | Order Denying DEFENDANT'S Motion FOR EXTENSION OF Time to FILE OPPOSITION TO Motion FOR SUMMARY JUDGMENT Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 12/9/19. MWB | |
| 12/09/2019 | Order Granting DEFENDANTS' CONSENT Motion to Extend DISCOVERY Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 12/9/19. MWB | |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 12/09/2019 | Order Granting Defendants' Consent Motion to Extend Discovery signe dby J/Pan on 12/09/2019. Submitted on 12/09/2019 15:16. KT | Image |
| 12/09/2019 | Order Denying Defendants' Motion for Extension of Time to File Opposition to Motion for Summary Judgment signed by J/Pan on 12/09/2019. Submitted on 12/09/2019 15:17. KT | Image |
| 12/12/2019 | Order Granting DEFENDANTS' AMENDED CONSENT Motion FOR EXTENSION OF Time to FILE OPPOSITION TO Motion FOR SUMMARY JUDGMENT AND TO EXTEND TIME FOR PLAINTIFFS' REPLY Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 12/12/19. MWB | |
| 12/12/2019 | Order Granting Defendant's Amended Motion for Extension of Time to File Opposition to Motion for Summary Judgment and to Extend Time for Plaintiffs¿ Reply signed by J/Pan on 12/12/2019. Submitted on 12/12/2019 12:17. KT | Image |
| 12/23/2019 | Order Granting RECEIVER'S THIRTEENTH Motion FOR PAYMENT OF FEES AND OUT-OF-POCKET EXPENSES FOR THE PERIOD OF NOVEMBER 1, 2019 TO NOVEMBER 30, 2019 Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 12/23/19. MWB | |
| 12/23/2019 | Order Granting Receiver¿s Thirteenth Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of November 1, 2019 to November 30, 2019 signed by J/Pan on 12/23/2019. Submitted on 12/23/2019 13:10. KT | Image |
| 01/05/2020 | Praecipe Submitting Fourth Six-Month Report Filed 01/05/2020 14:07. TB<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); | Image |
| 01/05/2020 | Additional eFiling Document to Praecipe Submitting Fourth Six-Month Report Filed 01/05/2020 14:07. TB<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); | Image |
| 01/06/2020 | Event Resulted:<br>The following event: Status Hearing scheduled for 01/06/2020 at 9:30 am has been resulted as follows:<br><br>Result: Status Hearing Held (Courtsmart). Case called with 2016 CA 8084. Plaintiff's Counsel Persio, Parsier, Hill, and Wiseman present; Defendant's Counsel Styles, Stifel present. Benjamin Gilmore, receiver, present. The Court states Mr. Gilmore has filed a report on the receiver case that raises issues. Attorney Styles states he intends to response to the report in writing. Defendant's response due 01/27/20. Status Hearing scheduled for 02/19/20 at 2:30 p.m. Argument heard from both sides on the Tenant's Motion for Summary Judgment as to damages and attorney's fees. The Motion for Summary Judgment is held in abeyance pending filing of a supplemental brief. Tenants will file a brief by 02/03/20. Defendants will file a response by 02/24/20. Reply to Defendant's response due 03/02/20. Status Hearing scheduled for 03/19/20 at 2:30 p.m.<br><br>Judge: PAN, FLORENCE Y Location: Courtroom 415<br>BENJAMIN GLMORE (Receiver); ; Mr JEFFERY W STYLES (Attorney) on behalf of JEFFERSON-11 STREET, LLC, SCF MANAGEMENT LLC, STANLEY FORD Sr, ELLIS J. PARKER (Defendant); BEN WISEMAN (Attorney) on behalf of DISTRICT OF COLUMBIA (Plaintiff); JOANNA G PERSIO (Attorney) on behalf of 2724 11TH STREET, NW TENANTS ASSOCIATION, INC (Witness/NonParty); Judge FLORENCE Y PAN | |
| 01/07/2020 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 01/07/2020 08:21:54.42 | Image |
| 01/27/2020 | Defendants' Consent Motion for Extension of Time to File Opposition to Receiver's Report and for Plaintiffs' Reply Filed 01/27/2020 16:31. TB<br>Attorney: STYLES, Mr JEFFERY W (475264)<br>JEFFERSON-11 STREET, LLC (Defendant); Receipt: 449065 Date: 01/28/2020 | Image |
| 01/30/2020 | Order Granting DEFENDANTS' CONSENT Motion FOR EXTENSION OF Time to FILE OPPOSITION TO RECEIVER'S REPORT Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 1/30/20. MWB | |
| 01/30/2020 | Order Granting Defendants' Consent Motion for Extension of Time to File Opposition to Receiver's Report signed by J/Pan on January 30, 2020. Submitted 01/30/2020 09:41. kd | Image |
| 01/31/2020 | Objection of Respondents/Defendants Jefferson-11th Street, LLC and Ellis J. Parker to Receiver's Fourth Six-Month Report Filed. Submitted 01/31/2020 12:16. chd<br>Attorney: MARKETOS, Mr JAMES L L (412953)<br>JEFFERSON-11 STREET, LLC (Defendant); | Image |
| 01/31/2020 | Additional eFiling Document to Objection of Respondents/Defendants Jefferson-11th Street, LLC and Ellis J. Parker to Receiver's Fourth Six-Month Report Filed. Submitted 01/31/2020 12:16. chd<br>Attorney: MARKETOS, Mr JAMES L L (412953) | Image |
| 02/05/2020 | Receiver's Fourteen Motion for Patment of fees and out of pocket expenses for the period of December 1, 2019 to January 31, 2020 Filed. Submitted 02/05/2020 16:00pm. ae<br>Attorney: GILMORE, Mr BENJAMIN S (465400) Receipt: 449861 Date: 02/06/2020 | Image |
| 02/05/2020 | Additional eFiling Document to Receiver's Fourteen Motion for Patment of fees and out of pocket expenses for the period of December 1, 2019 to January 31, 2020 Filed. Submitted 02/05/2020 16:00pm. ae<br>Attorney: GILMORE, Mr BENJAMIN S (465400) | Image |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 02/06/2020 | District of Columbia's Consent Motion to Amend Scheduling Order Filed 02/06/2020 14:47 TB<br>Attorney: WISEMAN, BEN (1005442)<br>Attorney: HILL, NICOLE S (888324938)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 02/06/2020 | Additional eFiling Document to District of Columbia's Consent Motion to Amend Scheduling Order Filed 02/06/2020 14:47 TB<br>Attorney: WISEMAN, BEN (1005442)<br>Attorney: HILL, NICOLE S (888324938)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 02/07/2020 | Receiver's Reply to Respondents'/Defendants' Objection to Receiver's Fourth Six-Month Report Filed. Submitted 02/07/2020 20:43. chd<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); | Image |
| 02/07/2020 | Additional eFiling Document to Receiver's Reply to Respondents'/Defendants' Objection to Receiver's Fourth Six-Month Report Filed. Submitted 02/07/2020 20:43. chd<br>Attorney: GILMORE, Mr BENJAMIN S (465400) | Image |
| 02/10/2020 | Order Granting CONSENT Motion to AMEND Scheduling Order Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 2/10/20. MWB | |
| 02/10/2020 | Order Granting Consent Motion to Amend Scheduling Order signed by J/Pan on 02/10/2020. Submitted on 02/10/2020 13:36. KT | Image |
| 02/19/2020 | Praecipe to Enter Appearance Filed. Submitted 02/19/2020 13:37. ajm<br>Attorney: HILL, NICOLE S (888324938)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 02/19/2020 | Event Resulted:<br>The following event: Status Hearing scheduled for 02/19/2020 at 2:30 pm has been resulted as follows:<br><br>Result: Status Hearing Held (Courtsmart). OCR: Gercha White. Case called with 2016 CA 8084. Plaintiff's Counsel Hill, Rock, Berger, and Persio present; Defendant's Counsel Styles, Marketos, and Benjamin Gilmore present. The Court states Mr. Gilmore has submitted a 6th month report, but there are objections from the respondents. Attorney Marketos stated his concerns with the property on the record. The amended to the plan is approved to include the constructions of ledger angles. The Court states it is not inclined to delay the proceedings to have a comprehensive rehabilitation. Receiver's Fourteen Motion for Payment of fees and out of pocket expenses for the period of December 1, 2019 to January 31, 2020 GRANTED by Judge Pan in Open Court. The Status Hearing scheduled for 03/19/20 at 2:30 p.m. remains.<br><br>Judge: PAN, FLORENCE Y Location: Courtroom 415<br>BENJAMIN GLMORE (Receiver); ; Mr JAMES L L MARKETOS (Attorney) on behalf of JEFFERSON-11 STREET, LLC (Defendant); Mr JEFFERY W STYLES (Attorney) on behalf of JEFFERSON-11 STREET, LLC, SCF MANAGEMENT LLC, STANLEY FORD Sr, ELLIS J. PARKER (Defendant); JENNIFER L BERGER (Attorney) on behalf of DISTRICT OF COLUMBIA (Plaintiff); JOANNA G PERSIO (Attorney) on behalf of 2724 11TH STREET, NW TENANTS ASSOCIATION, INC (Witness/NonParty); Judge FLORENCE Y PAN | |
| 02/19/2020 | Oral Ruling GRANTING Receiver's Fourteen Motion for Payment of fees and out of pocket expenses for the period of December 1, 2019 to January 31, 2020 Motion made by Judge Pan in Open Court. Entered on the Docket | |
| 02/21/2020 | Order Granting JOINT Motion to Extend Time FOR FILING SUPPLEMENTAL BRIEFS ON PLAINTIFFS' MOTION FOR SUMMARY JUDGMENR Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 2/21/20. MWB | |
| 02/21/2020 | Order Granting JOINT Motion to Extend Time FOR FILING SUPPLEMENTAL BRIEFS ON PLAINTIFFS' MOTION FOR SUMMARY JUDGMENR SIGNED BY JUDGE FLORENCE on 2/21/20. ae | Image |
| 02/28/2020 | The District of Columbia's Rule 26 (a)(2)(B) Expert Disclosure and Report Filed 02/28/2020 18:08. TB<br>Attorney: WISEMAN, BEN (1005442)<br>Attorney: HILL, NICOLE S (888324938)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 03/02/2020 | Receiver's Fifteenth Motion for payment of fees and out-of-pocket expenses for the period of February 1, 2019 to February 28, 2020 submitted 03/02/2020 14:45pm. ae<br>Attorney: GILMORE, Mr BENJAMIN S (465400) Receipt: 452169 Date: 03/03/2020 | Image |
| 03/02/2020 | Additional eFiling Document to Receiver's Fifteenth Motion for payment of fees and out-of-pocket expenses for the period of February 1, 2019 to February 28, 2020 submitted 03/02/2020 14:45pm. ae<br>Attorney: GILMORE, Mr BENJAMIN S (465400) | Image |
| 03/13/2020 | District of Columbia's Consent Motion to Continue the Status Hearing Filed. Submitted 03/13/2020 17:40. chd<br>Attorney: WISEMAN, BEN (1005442)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 03/13/2020 | Additional eFiling Document to District of Columbia's Consent Motion to Continue the Status Hearing Filed. Submitted 03/13/2020 17:40. chd<br>Attorney: WISEMAN, BEN (1005442) | Image |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 03/17/2020 | Order Granting CONSENT Motion to Continue STATUS HEARING Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 3/17/20. MWB | |
| 03/17/2020 | Event Resulted:<br>The following event: Status Hearing scheduled for 03/19/2020 at 2:30 pm has been resulted as follows:<br><br>Result: Status Hearing Vacated<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 03/17/2020 | Notice of Hearing Mailed Next Business Day<br><br>Notice Of Hearing<br>Sent on: 03/17/2020 09:20:44.35 | Image |
| 03/17/2020 | Order Granting Receiver's Fifteenth Motion for payment of fees and out-of-pocket expenses for the period of February 1, 2019 to February 28, 2020 Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 3/17/20. MWB | |
| 03/17/2020 | Order Granting Consent Motion to Continue the Status Hearing signed by J/Pan on 03/17/2020. Submitted 03/17/2020 08:21 TB | Image |
| 03/17/2020 | Order Granting Receiver's Fifteenth Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of February 1, 2020 to February 28, 2020 signed by J/Pan on 03/17/2020. Submitted 03/17/2020 09:35 TB | Image |
| 05/01/2020 | Order Sua Sponte CONTINUING STATUS HEARING Entered on Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 5/1/20. MWB | |
| 05/01/2020 | Event Resulted:<br>The following event: Status Hearing scheduled for 05/11/2020 at 2:30 pm has been resulted as follows:<br><br>Result: Status Hearing Vacated<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 05/01/2020 | Order Sua Sponte to/for: Rescheduling Status Hearing signed by J/Pan on 05/01/2020. Submitted on 05/01/2020 14:12. KT | Image |
| 05/20/2020 | Praecipe Submitted By Receiver Filed. submitted 05/20/2020 09:55. NB<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); | Image |
| 07/17/2020 | District of Columbia's Motion to Amend Scheduling Order Filed. Submitted 07/17/2020 09:08, TB<br>Attorney: WISEMAN, BEN (1005442)<br>Attorney: HILL, NICOLE S (888324938)<br>DISTRICT OF COLUMBIA (Plaintiff); | Image |
| 07/17/2020 | Additional eFiling Document to District of Columbia's Motion to Amend Scheduling Order Filed. Submitted 07/17/2020 09:08, TB<br>Attorney: WISEMAN, BEN (1005442)<br>Attorney: HILL, NICOLE S (888324938) | Image |
| 07/20/2020 | Order Granting Motion to Extend Scheduling Order Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 7/20/20. MWB | |
| 07/20/2020 | Event Resulted:<br>The following event: Status Hearing scheduled for 08/12/2020 at 9:30 am has been resulted as follows:<br><br>Result: Status Hearing Vacated<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 07/20/2020 | Order Granting Motion to Extend Scheduling Order signed by J/Pan on 07/20/2020. Submitted on 07/20/2020 15:50. KT | Image |
| 07/23/2020 | Order Granting Plaintiffs¿ Efrain Espinal, Ana Ascencio, Maria Torres, Paul Compton, and Rosetta Archie's Motion for Summary Judgment on Damages and Fees Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 7/23/20. MWB | |
| 07/23/2020 | Order Granting Motion for Summary Judgment on Attorney Fees signed by Judge Pan submitted 07/23/2020 16:16:43. kc. | Image |
| 08/14/2020 | Receiver's Sixteenth Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of March 1, 2019 to August 14, 2020 Filed. Submitted 08/14/2020 14:08. ajm<br>Attorney: GILMORE, Mr BENJAMIN S (465400)<br>BENJAMIN GLMORE (Receiver); Receipt: 459430 Date: 08/17/2020 | Image |
| 08/14/2020 | Additional eFiling Document to Receiver's Sixteenth Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of March 1, 2019 to August 14, 2020 Filed. Submitted 08/14/2020 14:08. ajm<br>Attorney: GILMORE, Mr BENJAMIN S (465400) | Image |
| 09/03/2020 | Praecipe Regarding a Change of Address for the Office of the Attorney General for the District of Columbia Filedl submitted 09/03/2020 14:52. TB<br>Attorney: WISEMAN, BEN (1005442)<br>Attorney: HILL, NICOLE S (888324938) | Image |

| Date | Docket Text | Image Avail. |
|---|---|---|
| 09/04/2020 | Order Granting RECEIVER'S Motion FOR FEES Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FILED & E-SERVED 9/4/20. MWB | |
| 09/04/2020 | Order Granting Receiver¿s Sixteenth Motion for Payment of Fees and Out-of-Pocket Expenses for the Period of March 1, 2020 to August 14, 2020 signed by Judge Pan submitted 09/04/2020 15:24:01.kc. | Image |
| 09/17/2020 | District of Columbia's Consent Motion to Amend Scheduling Order Filed. Submitted 09/17/2020 16:33. kd<br>Attorney: HILL, NICOLE S (888324938)<br>NICOLE S HILL (Attorney) on behalf of DISTRICT OF COLUMBIA (Plaintiff) | Image |
| 09/17/2020 | Additional eFiling Document to District of Columbia's Consent Motion to Amend Scheduling Order. Submitted 09/17/2020 16:33. kd<br>Attorney: HILL, NICOLE S (888324938)<br>NICOLE S HILL (Attorney) on behalf of DISTRICT OF COLUMBIA (Plaintiff) | Image |
| 09/23/2020 | Order Granting Motion to Extend Scheduling Order Entered on the Docket-SIGNED BY JUDGE FLORENCE PAN, E-FIELD & E-SERVED 9/23/20. MWB | |
| 09/23/2020 | Event Resulted:<br>The following event: Status Hearing scheduled for 10/29/2020 at 9:30 am has been resulted as follows:<br><br>Result: Status Hearing Vacated<br>Judge: PAN, FLORENCE Y Location: Courtroom 415 | |
| 09/23/2020 | Order Granting Motion to Extend Scheduling Order signed by Judge Pan submitted 09/23/2020 12:08:20. kc. | Image |
| 10/21/2020 | The District of Columbia's Motion for Damages Filed. Submitted 10/21/2020 21:52. kd<br>Attorney: HILL, NICOLE S (888324938)<br>NICOLE S HILL (Attorney) on behalf of DISTRICT OF COLUMBIA (Plaintiff) | Image |
| 10/21/2020 | Additional eFiling Document to The District of Columbia's Motion for Damages. Submitted 10/21/2020 21:52. kd<br>Attorney: HILL, NICOLE S (888324938)<br>NICOLE S HILL (Attorney) on behalf of DISTRICT OF COLUMBIA (Plaintiff) | Image |
| 10/21/2020 | Praecipe Attaching Exhibits C-D to District's Motion for Damages Filed. Submitted 10/21/2020 22:03. kd<br>Attorney: HILL, NICOLE S (888324938)<br>NICOLE S HILL (Attorney) on behalf of DISTRICT OF COLUMBIA (Plaintiff) | Image |
| 10/21/2020 | Additional eFiling Document to Praecipe Attaching Exhibits C-D to District's Motion for Damages. Submitted 10/21/2020 22:03. kd<br>Attorney: HILL, NICOLE S (888324938)<br>NICOLE S HILL (Attorney) on behalf of DISTRICT OF COLUMBIA (Plaintiff) | Image |
| 10/21/2020 | Praecipe Attaching Exhibits E-G to District's Motion for Damages Filed. Submitted 10/21/2020 22:29. kd<br>Attorney: HILL, NICOLE S (888324938)<br>NICOLE S HILL (Attorney) on behalf of DISTRICT OF COLUMBIA (Plaintiff) | Image |

Showing 1 to 500 of 625
<< < *1* 2 > >>

## Receipts

| Receipt Number | Receipt Date | Received From | Payment Amount |
|---|---|---|---|
| 372340 | 07/06/2017 | JEFFREY W. STYLES | $20.00 |
| 379073 | 09/25/2017 | styles, j | $20.00 |
| 379905 | 10/04/2017 | GUDGER, MONIQUE | $20.00 |
| 379906 | 10/04/2017 | GUDGER, MONIQUE | $20.00 |
| 387435 | 01/16/2018 | GILMORE, BENJAMIN B | $20.00 |
| 388700 | 01/31/2018 | JEFFERY STYLES | $20.00 |
| 389849 | 02/12/2018 | BENJAMIN GILMORE | $20.00 |
| 390667 | 02/21/2018 | JEFFERY STYLESW | $20.00 |
| 391405 | 03/01/2018 | JEFFERY STYLES | $20.00 |
| 395063 | 04/12/2018 | GILMORE, BENJAMIN | $20.00 |
| 397533 | 05/10/2018 | Jeffrey Styles | $20.00 |
| 402773 | 07/09/2018 | Benjamin S. Gilmore | $20.00 |
| Total | Total | Total | Total<br>$960.00 |

| Receipt Number | Receipt Date | Received From | Payment Amount |
|---|---|---|---|
| 404630 | 07/30/2018 | persio, j | $20.00 |
| 406951 | 08/29/2018 | PRO SE | $20.00 |
| 412468 | 11/03/2018 | STYLES, JEFFERY W | $20.00 |
| 414004 | 11/23/2018 | MARKETOS, JAMES L | $20.00 |
| 415396 | 12/13/2018 | PERSIO, JOANNA G | $20.00 |
| 417536 | 01/10/2019 | Benjamin Gilmore | $20.00 |
| 424273 | 04/01/2019 | Benjamin Gilmore | $20.00 |
| 426284 | 04/25/2019 | Jeffery W. Styles | $20.00 |
| 431956 | 07/02/2019 | Benjamin Gilmore | $20.00 |
| 432684 | 07/11/2019 | STYLES, Mr. JEFFERY W. | $20.00 |
| 434587 | 08/01/2019 | GILMORE, BENJAMIN S. | $20.00 |
| 437147 | 09/04/2019 | GILMORE Mr BENJAMIN S | $20.00 |
| 439659 | 10/03/2019 | GILMORE Mr BENJAMIN S | $20.00 |
| 439740 | 10/04/2019 | MEYER, MATTHEW W. | $20.00 |
| 442206 | 11/04/2019 | PRO SE | $20.00 |
| 444812 | 12/05/2019 | pro se | $20.00 |
| 445038 | 12/09/2019 | JEFFREY STYLES | $20.00 |
| 449065 | 01/28/2020 | STYLES Mr JEFFERY W | $20.00 |
| 449861 | 02/06/2020 | llc | $20.00 |
| 452169 | 03/03/2020 | pro se | $20.00 |
| 459430 | 08/17/2020 | GLMORE, BENJAMIN, Receiver | $20.00 |
| 463981 | 11/24/2020 | STYLES, Mr JEFFERY W, Attorney | $20.00 |
| 464483 | 12/07/2020 | STYLES, Mr JEFFERY W, Attorney | $20.00 |
| 473978 | 06/11/2021 | STYLES, Mr JEFFERY W, Attorney | $20.00 |
| 478233 | 08/26/2021 | LLC | $20.00 |
| 478234 | 08/26/2021 | WISEMAN, BEN, Attorney | $20.00 |
| 478272 | 08/26/2021 | WISEMAN, BEN, Attorney | $20.00 |
| 478676 | 09/01/2021 | WISEMAN, BEN, Attorney | -$20.00 |
| 478677 | 09/01/2021 | WISEMAN, BEN, Attorney | -$20.00 |
| 482028 | 10/29/2021 | STYLES, Mr JEFFERY W, Attorney | $20.00 |
| 482193 | 11/02/2021 | STYLES, Mr JEFFERY W, Attorney | $100.00 |
| 484086 | 12/06/2021 | SWANSON, JOHN, Attorney | $20.00 |
| 485255 | 12/27/2021 | STYLES, Mr JEFFERY W, Attorney | $20.00 |
| 487989 | 02/15/2022 | STYLES, Mr JEFFERY W, Attorney | $20.00 |
| 488536 | 02/25/2022 | STYLES, Mr JEFFERY W, Attorney | $20.00 |
| 488932 | 03/03/2022 | GLMORE, BENJAMIN, Receiver | $20.00 |
| Total | Total | Total | Total $960.00 |

## Case Disposition

| Disposition | Date | Case Judge |
|---|---|---|
| Undisposed | | |